**Yasmin Harris**

| | |
|---|---|
| **From:** | Yasmin Harris <ypharris@theamlongfirm.com> |
| **Sent:** | Monday, July 09, 2018 5:44 PM |
| **To:** | 'mholt@shb.com'; 'tmorales@omm.com'; 'noel.c.pace.esq@gmail.com'; 'mrobertson@omm.com' |
| **Cc:** | 'William Amlong'; 'kamlong@theamlongfirm.com'; 'jdaley@theamlongfirm.com' |
| **Subject:** | NOTICE OF SERVICE OF COURT DOCUMENT re  PATTERSON, SCOTT vs. American Airlines |
| **Attachments:** | 180709 Plaintiff's notice of production of documents re Bercaw (Patterson v. AA).pdf |

| | |
|---|---|
| Court: | United States District court Southern District of Florida |
| Case Number: | 17-cv-60533-JEM |
| Plaintiff: | Rodney Scott Patterson |
| Defendants: | American Airlines |
| Sender's Name: | Yasmin Harris |
| Sender's Phone Number: | 954-462-1983 |
| Representing: | Plaintiff |
| Primary Email: | WRAmlong@TheAmlongFirm.com |
| Secondary Email(s): | YPHarris@TheAmlongFirm.com |
| *Enclosed Please find the following court document(s), being served upon you pursuant to Rule 2.516 of the Florida Rules of Judicial Administration.* | |
| Document Titles(s): | Plaintiffs Notice of Production of Documents |

**Yasmin P. Harris**
**Telephone 954.462.1983**
**Email: YPHarris@TheAmlongFirm.Com**
**Website: http://www.theamlongfirm.com**



PLAINTIFF'S
EXHIBIT
24

500 Northeast Fourth Street, Fort Lauderdale, Fl 33301

Confidentiality Notice:  This e-mail and/or any attachment to it contains, or may contain, privileged and confidential information intended only for the use of the individual(s) named in the e-mail.  If you are not the intended recipient, or the

1

person responsible for delivering it to the intended recipient, please permanently delete it from your computer system and promptly notify me.

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
Case Number 17-cv-60533-JEM

RODNEY SCOTT PATTERSON,

    Plaintiff,

vs.

AMERICAN AIRLINES, INC., a
Delaware Corporation,

    Defendant.

_____/

## **Plaintiff's Notice of Production of Documents**

    Plaintiff, Rodney Scott Patterson, hereby gives notice of producing the

following documents to defendant, American Airlines, Inc., via electronic

delivery (subject to the confidentiality order entered in this case):

- Records from Comprehensive MedPsych Systems, Inc. / Edwin L. Bercaw, Ph.D., Bates numbered PATTERSON-BERCAW_00001 - 152

- Records from Capt. Guy (Danny) Shellhouse, Bates numbered PATTERSON-BERCAW_00153 - 161

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the above was served via the _electronic delivery_ July 9, 2018, on the individuals listed below on the Service List.

Respectfully Submitted,
AMLONG & AMLONG, P.A.
500 Northeast Fourth Street
Second Floor
Fort Lauderdale, Florida 33301-1154
(954) 462-1983


 /s/ William R. _Amlong_
WILLIAM R. AMLONG
Florida Bar Number 470228
WRAmlong@TheAmlongFirm.com
KAREN COOLMAN AMLONG
KAmlong@TheAmlongFirm.com
Florida Bar Number 275565
AMLONG & AMLONG, P.A.
500 Northeast Fourth Street,
Second Floor
Fort Lauderdale, Florida


NOEL C. PACE
noel.c.pace.esq@gmail.com
206 N.W. 91 Street
El Portal, Florida 33150
(305) 710-3713

**Attorneys for the Plaintiff,**
**Rodney Scott Patterson**

## Service List

WILLIAM R. AMLONG
WRAmlong@TheAmlongFirm.com
Florida Bar Number 470228
KAREN COOLMAN AMLONG
KAmlong@TheAmlongFirm.com
Florida Bar Number 275565
AMLONG & AMLONG, P.A.
500 Northeast Fourth Street,
Second Floor
Fort Lauderdale, Florida 33301
(954) 462-1983

NOEL C. PACE
noel.c.pace.esq@gmail.com
206 N.W. 91 Street
El Portal, Florida 33150
(305) 710-3713

**Attorneys for the Plaintiff,
    Rodney Scott Patterson**

MICHAEL A. HOLT
mholt@shb.com
SHOOK, HARDY & BACON L.L.P.
Miami Center, Suite 3200
201 South Biscayne Boulevard
Miami, Florida 33131
(305) 358-5171

MARK W. ROBERTSON
mrobertson@omm.com
O'MELVENY & MYERS LLP
Times Square Tower
7 Times Square
New York, New York 10036
(212) 326-2000

TRISTAN MORALES
tmorales@omm.com
O'MELVENY & MYERS LLP
1625 Eye Street, Northwest
Washington, District of Columbia
20006
(202) 383-5300 / 383-5414 Fax

Cameron Cloar-Zavaleta (*Pro hac
vice*)
Cameron.R.Cloar@aa.com
AMERICAN AIRLINES, INC.
4333 Amon Carter Boulevard
Ft. Worth, Texas 76155
Telephone: (817) 963-1234

**Attorneys for the Defendant,
    American Airlines, Inc.**

\\amlong3\cpshare\CPWin\HISTORY\180601_0001\1538.18B



RECEIVED
JUN 2 8 2018
BY

**The Amlong Firm** • 500 Northeast Fourth Street • Fort Lauderdale, FL 33301 • 954.462.1983

Karen Coolman Amlong
William R. Amlong

June 28, 2018

Gregory V. Alcaro
Jennifer Daley
Ryan Brenton, of Counsel
Rani Nair Bolen, of Counsel
www.TheAmlongFirm.com

### Attention: Lisa Golden/Records 716-242-3360
Edward L. Berxaq, Neuropsychologist
Comprehensive MedPsych Systems, Inc.
1090 S. Tamiami Trail,
Sarasota, Florida 34236

Re:  **Patterson  v. American Airlines**
    Our File Number 2219-00000
    Case Number CASE NO.: 1:17-cv-60533-JEM

Dear Records Custodian:

This firm represents Scott Patterson, whom you previously have treated.

Enclosed is a HIPAA authorization form for the release to Amlong & Amlong, P.A. and Dr. Glenn Caddy of any and all records concerning your evaluation, diagnosis and/or treatment of Scott Patterson. We will pay your reasonable copying charges for your compliance with this request.

When you produce the records, please indicate on the attached form if all records were produced or if records were withheld.

If you have any questions, please feel free to call me.  Thanking you in advance for your anticipated prompt response to this letter, I am

Very truly yours,

-s- William R. Amlong
WILLIAM R. AMLONG
For the Firm

/yph
Enclosures: Letter of Authorization from Scott Patterson

\\amlong3\cpshare\CPWin\HISTORY\180601_0001\1538.170

PATTERSON-BERCAW_00001

Authorization for Release of Protected Health Information
(HIPAA Compliant) For Use in
**Patterson v. American Airlines**, Case No. 17-cv-60533-JEM (U.S. Dist., S.D. Fla.)

| | |
|---|---|
| **Name:** | Scott Patterson |
| **Address:** | 1092 NW 139th Terrace |
| | Pembroke Pines, Florida 33028 |
| **DOB:** | 11-08-1967 |
| **SSN:** | xxx-xx-9922 |
| **Matter:** | Rodney Scott Patterson v. American Airlines, Inc., |
| | Case No. 17-cv-60533-JEM (U.S. Dist., S.D. Fla.) |

## To ("Disclosing party"):

| | |
|---|---|
| **Name:** | **Edward L. Berxaq, Neuropsychologist** |
| **Address:** | **Comprehensive MedPsych Systems, Inc.** |
| | **1090 S. Tamiami Trail,** |
| **City, State, Zip Code:** | **Sarasota, Florida 34236** |

The law firm of AMLONG & AMLONG, P.A., has been retained to represent me in connection with the above-reference matter.

1.	I, **SCOTT PATTERSON**, hereby authorize the above-named Disclosing Party to release the protected health information described below to: **Dr. Glenn Caddy, 100 SE Third Avenue, Fort Lauderdale, Florida 433394 ; Telephone (954) 565-8850 ; Facsmile (954) 565 9860**

2.	The protected health information to be disclosed is described as follows (check one):

　　　　a.	__X__ My complete medical and financial records, including, but not limited to records relating to psychological records, including raw data, mental healthcare, communicable diseases, HIV or AIDS, treatment of alcohol or drug abuse, intake forms, reports, notes (doctors, nurses and therapists), records, test data and results, x-rays, pharmacy records, correspondence, billing and insurance records related to my care and treatment rendered at any time.

3.	The protected health information is to be disclosed for the following purposes: For use  Patterson v. American Airlines,  Case No. 17-cv-60533-JEM (U.S. Dist., S.D. Fla.) .

4.	I understand that I may revoke this authorization in writing at any time by sending a written revocation to the Disclosing Party to the address noted above. I also understand that this authorization cannot be revoked as to protected health information that was released previously in reliance on this authorization.

5.	I understand that once the protected health information is disclosed there is a potential for the information to be further disclosed to others without the protection of the Health Insurance Portability and Protection Act of 1996.

Page 1 of  2

PATTERSON-BERCAW_00002

3.      I understand that I may refuse to sign this authorization and that my refusal to sign will not effect my ability to obtain treatment or payment, enrollment , or my eligibility for benefits. "

4.      This authorization will expire (check one):

a.      __X__ upon the settlement of all claims or the dismissal of all future legal action;

b.      ____ upon _____.

5.      A copy of this authorization shall be as effective as the original.  All prior authorizations given by me are hereby revoked.

*Rodney S. Patterson*
Signature of Patient (RODNEY SCOTT PATTERSON)

If signed by the patient's personal representative, explain the authority of the personal representative to act on behalf of the patient: _____

SWORN to and subscribed before me in _____ this ___ day of June, 2018.

_____
Notary Public

_____
Print Name

\\amlong3\cpshare\CPWin\HISTORY\180601_0001\1538.169

Page 2 of  2

PATTERSON-BERCAW_00003

# Comprehensive MedPsych Systems, Inc.



## Neuropsychological Evaluation

Geoffrey Kanter, Ph.D., ABN, ABPdN
*President*
American Board of Professional Neuropsychology
American Board of Pediatric Neuropsychology

Scott Kanter, MSA
*Chief Financial Officer*

Robert Stephenson, Psy.D.
*Chief Operating Officer*

John Meyers, Psy.D., ABN, ABPdN
*Clinical Director*
American Board of Professional Neuropsychology
American Board of Pediatric Neuropsychology

**FLORIDA- Sarasota**

*NEUROPSYCHOLOGY*

Nancy Parsons, Ph.D., ABN
American Board of Pediatric Neuropsychology
Paula Kaufman, Psy.D., ABN
American Board of Professional Neuropsychology
Edwin L. Bercaw, Ph.D.
Kathy Baum, Ph.D.
Maryla Madura, Ph.D.
Jennifer Fleeman, Psy.D.
Hollie Dean Hill, Psy.D.
Nathaly Fonseca, Psy.D., Resident
Viviana Figueroa Bernier, Psy.D., Resident
Casey Dawson, Ph.D., Resident

*PSYCHIATRY  (Board Certified)*

Diane Miller, M.D., ABPN
Steven Cohen, D.O., ABPN
Abdul Nadeem, M.D., ABPN
Kristine Vallrugo, M.D., ABPN
Jordana Hollen, M.D., ABPN
Mark Sylvester, M.D., ABPN, ABAM
Nicholas McKinnon, M.D.,ABPN

*PSYCHOLOGY*

Wendy Sims, Ph.D.
Claudia Zsigmond, Psy.D.
Linda Brant, Ph.D.
Patricia Ryan, Ph.D.

*PSYCHOTHERAPY*

Raymond Roitman, D.Psa, LCSW
Janet Carlson, LCSW
Kenton Kauffman, LCSW
Catherine Luckner, LMHC
Gerald Rivera, LCSW
Marlene Larose, LMFT
Jennifer Barmash, LCSW
Patricia Musselwhite-Weaver, LMHC
Alan Vieira, LCSW
Doug Linder, LMHC, CAP

**Florida**
Sarasota
Venice
Lakewood Ranch
Bradenton
North Port
Sun City Center
Port Charlotte
Tampa
St. Petersburg
St. Augustine
Ft. Myers

**Alabama**
Mobile
Fairhope

**Indiana**
Indianapolis

**Name: Rodney Scott Patterson**
Date of Birth (Age): 11/08/1967 (48)
PI# 2242312
APP ID# 1995161311
Date of Evaluation: 3/21/2016

## Reason for Referral

Rodney Scott Patterson is a 48-year-old, right-handed, Caucasian man self-referred for a second opinion neuropsychological evaluation after he was mandated by his employer, American Airlines, to undergo a fitness for duty evaluation with Dr. John Knippa. Background information and history of presenting problems were obtained from a clinical interview with Mr. Patterson, as well as a review of FAA medical records received directly from the Aerospace Medical Certification Division.

## History of Presenting Problems

Mr. Patterson is a first officer pilot for American Airlines where he has worked for 16 years. He also serves as a Lieutenant Colonel in the U.S. Army Reserve and has 28 years of military experience. In September 2015, he requested to be released from employment for a military obligation. Rather than simply releasing him as required by federal law, Mr. Patterson reported he was suspended from American on 9/22/15 and was placed on paid but withheld status on 9/25/15 due to work-related complaints.

There was a Section 21 disciplinary hearing on 11/23/15 after complaints about his behavior surfaced following the request for military leave. Mr. Patterson explained he was accused of using derogatory terms towards a coworker; however, this accusation was reportedly not corroborated by the other pilot. Mr. Patterson also reported a work-related incident in 2014 during a flight to Paraguay. He reported having a disagreement with one of the flight attendants regarding placement of his wife's luggage, which he finally placed in the cabinet himself. The captain ordered Mr. Patterson off the bus when they landed because of the altercation earlier, and he had to take a taxi. Mr. Patterson was later accused of taking a picture of the flight attendant. The flight attendant reportedly wrote a letter to his

PATTERSON-BERCAW_00004

supervisor regarding these incidents and Mr. Patterson believed the captain allowed the flight attendant to complain. There were also allegations that Mr. Patterson had attempted to smuggle illegal items. In response to these allegations of misconduct, Mr. Patterson met with the captain of professional standards to discuss this issue and agreed to be on a "do not pair" list with that captain. There were reportedly no grounds for action against him in the Section 21 hearing.

In January 2016, there was a Section 20 interrogatory hearing. According to Mr. Patterson, despite there being no issues raised by the Section 21 hearing, he was ordered to have a mental health exam, which he recently completed with Dr. John Knippa on 3/15/16 and 3/16/16. Mr. Patterson denied experiencing any cognitive changes or psychological problems. With respect to his mood, he denied experiencing significant emotional distress; however, he identified his recent suspension from work as a source of stress. He also reported waking up at night with racing thoughts regarding his job and noted getting approximately seven hours of sleep. He denied appetite changes and described his energy level as appropriate. At this point, he would like to put this situation to rest and return to work.

Per FAA medical records, Dr. Martin Dayton found Mr. Patterson capable of flying as a commercial airline pilot on 1/12/16 and noted his medical treatment should in no way affect his mental or cognitive abilities. Per records, on 3/2/16, he was granted authorization for special issuance of a medical certificate, which expires 1/31/17.

## Background Information

**Medical History**: He reported relatively good health. He had a previous diagnosis of sarcoma for which he underwent surgery in February 2015. Following this surgery he participated in alternative care for a couple of weeks in Mexico. His cancer is currently in remission. He also had a foot fracture in 2015 that healed normally. There is no known history of brain injury, stroke, or seizure disorder.

**Medications**: He is prescribed melatonin, which he takes as needed.

**Psychiatric & Substance Abuse History**: He denied history of psychiatric treatment or psychotherapy. He reported that given his involvement with the military he has undergone several psychological evaluations, all of which have been unremarkable. He endorsed only minimal alcohol use currently. He noted that following his cancer diagnosis he became more conscientious of his diet and refrains from alcohol consumption. History of substance abuse or drug use was denied.

**Developmental, Educational & Vocational History**: Mr. Patterson was born and raised in Charleston, North Carolina. He was mainly raised by his mother, until the age of nine, when she remarried. He then moved in with his maternal grandmother and lived there until he left for college. He denied history of developmental delays or learning disabilities. His school performance was described as average to above average according to the subject area. He earned a bachelor's degree with a double major in business administration and psychology and a master's degree in strategic studies. He joined the Army in 1987 and initially worked in artillery and as a paratrooper and later became a Lieutenant Colonel. He was in active duty for six years and has been in the Army Reserve since then. He worked as a police officer for three years

2

PATTERSON-BERCAW_00005

immediately after college. Subsequently, he trained as a pilot and worked at Mesa Airlines (1997-2000) where he was the director of pilot recruiting. He has worked for American Airlines for 16 years. Mr. Patterson denied any work-related infractions or issues in the military.

**Social & Family History**: Mr. Patterson has been married for 26 years and has two children. He reported good support consisting of family and friends. Familial medical history was unremarkable.

## Behavioral Observations

Mr. Patterson arrived 45 minutes late to the appointment. He flew himself into a local airport with his two children. He was apologetic and explained there was a delay in landing at the airport. Grooming, dress, and overall appearance were appropriate. He had a pleasant demeanor and was cooperative. There were no abnormalities of gait observed. His vision was adequate with prescription glasses and his hearing was also appropriate. He was fully oriented and his general mental status appeared normal. His speech was fluent and normal in rate, tone, and prosody. Comprehension was intact. He was alert and his thought processes were clear, without any evidence of disorganized or delusional thinking, and reflective of normal judgment, insight, and recall of personal history. His affect was euthymic and congruent with reported mood. He appeared to put forth good effort. He denied pain or discomfort; however, he reported mild fatigue towards the end of day.

## Procedures Administered
*indicates pilot norms were used from Kay, 2002

Clinical Interview
CogScreen-Aeromedical Edition
Integrated Visual and Auditory Continuous Performance Test (IVA+)
Wechsler Adult Intelligence Scale-IV (WAIS-IV)
Meyers Neuropsychological Battery (MNB) Selected Tests
    Taylor Complex Figure Test, Animal Naming, Controlled Oral Word Association Test,
    Auditory Verbal Learning Test, Finger Tapping Test*, Trail Making Test (TMT)*
Wisconsin Card Sorting test (WCST)*
Grooved Pegboard Test (Heaton et al., 2004 norms)
Paced Auditory Serial Addition Test-100 (PASAT)*
Stroop Color and Word Test (Golden, 1978)
Minnesota Multiphasic Personality Inventory-2 (MMPI-2)

## Assessment Results

***T-Scores** are reported using the following descriptors, with the exception of WAIS-IV Index scores where conventional Wechsler ranges are used and capitalized (e.g., 90-109: Average).*

| | |
|---|---|
| *55 or higher: above average* | *30-34: mildly-to-moderately impaired* |
| *45-54: average* | *25-29: moderately impaired* |
| *40-44: below average* | *20-24: moderately-to-severely impaired* |
| *35-39: mildly impaired* | *19 or lower: severely impaired* |

3

PATTERSON-BERCAW_00006

**Effort & Validity**: Embedded validity checks within the test battery were passed, consistent with full effort on cognitive tests. However, his performance on the verbal memory domain may have been affected by fatigue, such as he noted feeling tired towards the end of the day. Additionally, it should be noted that Mr. Patterson completed a similar neuropsychological evaluation within a week of this evaluation; hence, there is the possibility of practice effects on some of the tests administered. However, alternate forms were used when possible (e.g., AVLT Form B, Taylor Figure, and CogScreen Session 2). There were no indications of overreporting; however, there was evidence of moderate defensiveness of personal shortcomings on the MMPI-2. Results were considered interpretable with caution.

**CogScreen**: The LRPV (Logistic Regression Estimated Probability of Brain Dysfunction) was 0.0432. This classifies him as having a low probability of brain dysfunction.

In comparison to a major U.S. carrier pilot group (ages 45-49), his speed of performance appeared average with three scores falling at or below the 15th percentile and two scores falling at or below the 5th percentile.

In terms of accuracy, his performance was average, with two scores falling at or below the 15th percentile. There were no scores falling at or below the 5th percentile.

Thruput scores (i.e., balance of speed and accuracy) appeared average with three scores falling at or below the 15th percentile and one score at or below the 5th percentile. Process scores were also average with two scores falling at or below the 15th percentile and one score falling at or below the 5th percentile.

Individual scores showed a weakness in math speed (but with above average accuracy), letter sequencing speed (but above average accuracy), visual attention and working memory, deductive reasoning, and mental flexibility.

The Taylor Aviation Factor Scores represent CogScreen factors identified as relevant to pilot-related tasks and validated with simulator performance. Mr. Patterson showed mildly-to-moderately impaired deductive reasoning, but above average motor coordination and visual learning and recall. Visual and psychomotor tracking accuracy was average. Cognitive speed and working memory, the most powerful predictor of overall flight performance, was average.

| Factor | T-Score |
|---|---|
| Attribute Identification | 33.02 |
| Motor Coordination | 55.69 |
| Visual Association Memory | 58.92 |
| Speed/Working Memory | 48.44 |
| Tracking | 53.84 |

**Global Cognitive Functioning**: Performance across all conventional neuropsychological tests (i.e., excluding CogScreen) was in the average range overall (Overall Test Battery Mean= 49), which is below his expected level based on his estimated premorbid level of functioning.

**Intellectual Functioning**: Intellectual aptitude as assessed by the WAIS-IV was in the High Average range (FSIQ = 116). There were no differences between his verbal comprehension,

4

perceptual reasoning, working memory, or processing speed, all of which were in the High Average range.

**Attention & Working Memory**: Performance in the domain of attention and working memory was in the average range (Domain T= 51). Performance on measures of working memory was High Average (WAIS-IV Working Memory Index= 117).

Maximum digit span was within expectations (8 digits). Initial recall of a 15-item word list was average (6 words). Focused attention in generating words that belong to a category (i.e., animals) was average. Sequencing of digits in forward, backward, and numerical sequence was above average. WAIS-IV mental arithmetic was also above average. Working memory on a paced serial addition task was above average.

Sustained attention on the IVA+ continuous performance test was below average for auditory attention to auditory targets and mildly impaired for visual targets. He displayed difficulty with sustained attention particularly to auditory stimuli and distractibility for both visual and auditory modalities. His response control throughout the test was mildly impaired for auditory targets and average for visual targets. In addition to variable reaction times, he also exhibited mildly impulsive responding to auditory foils.

**Processing Speed & Cognitive Flexibility**: The domain of processing speed and cognitive flexibility was significantly variable (Domain T= 46). The WAIS-IV Processing Speed Index was High Average (PSI= 111).

Information processing speed on a digit-symbol substitution task was in the average range. Symbol search was in the above average range. Resistance to the effects of interference on the Stroop task was above average. Visual scanning and sequencing on a visual-motor task (TMT Part A) was in the above average range. Cognitive flexibility in shifting between two sequences on TMT Part B (i.e., numbers and letters) was also above average in time to completion. In contrast to these normal range scores, the number of perseverative responses made during the WCST was severely impaired compared to pilot norms.

**Language & Verbal Reasoning**: The domain of language and verbal reasoning was average (Domain T= 52). The WAIS-IV Verbal Comprehension Index was High Average (VCI= 110).

Naming of visual objects on the Boston Naming Test was average. Fluency on a test of generating words beginning with a certain letter (i.e., F-A-S) was below average. Vocabulary was found to be average. His fund of general declarative knowledge was above average. Verbal reasoning on the Similarities test was average.

**Visual Reasoning**: Visual reasoning was average (Domain T= 52). The WAIS-IV Perceptual Reasoning Index was High Average (PRI= 115).

Construction of match-to-sample block designs was above average. Nonverbal logical reasoning of patterns on Matrix Reasoning was average. Visual synthesis and mental rotation on the Visual Puzzles test was above average. Copy of a complex figure was average. Total errors made during the WCST was mildly-to-moderately impaired, though he completed all 6 categories.

5

PATTERSON-BERCAW_00008

**Verbal Memory**: Verbal memory performance was mildly-to-moderately impaired (Domain T= 33).

Acquisition of a 15-item word list across five trials was mildly-to-moderately impaired in total number of words recalled. He recalled 6, 6, 6, 7, and 7 words each trial. His recall of the list after a brief delay with interference was also mildly-to-moderately impaired (5 words recalled). Recall after a 30-minute delay was moderately impaired (4 words recalled). Discrimination of list words from non-list words on the recognition trial was below average (13 words correctly recognized; 5 false positive errors).

**Visual Memory**: Visual memory performance was above average (Domain T= 61).

Free recall of the complex figure was above average after a short delay. His reproduction of the figure after a 30-minute delay was also in the above average range. Recognition performance was average (21/24 correct).

**Motor**: Manual motor skills were within normal limits (Dominant Hand T= 53; Non-Dominant T= 50), with no lateralized differences.

Finger tapping speed was in the average range using both his dominant (right) and nondominant hand. Manual motor speed and dexterity on the Grooved Pegboard Test was average, bilaterally.

**Executive Functions**: Performance was average on measures within the battery tapping executive functions (Domain T= 49). He exhibited above average visual-spatial reasoning and mental flexibility and average verbal reasoning, visual response control, and visuoconstructional planning/organization. However, he demonstrated impaired problem-solving in response to feedback and inconsistent response times on the continuous performance task.

**Psychological Assessment**: Mr. Patterson completed the MMPI-2, an objective measure of psychological and personality functioning. He responded consistently to item content and there was no evidence of exaggeration of problems. There was however, an indication of an overly positive self-presentation and moderate defensiveness of personal shortcomings, such as he may have minimized psychological and behavioral difficulties. There was no denial of moral flaws and the pattern of validity scales did not provide strong evidence of response bias given the context of the evaluation. The resulting MMPI-2 profile was deemed interpretable, but with caution, as potential difficulties may be underestimated or go undetected.

On the MMPI-2, his response pattern indicated he is sociable and extroverted. He appears to be psychologically well adjusted and capable of coping with problems. There were no indications of personality disorder, mood disorder, or substance abuse problems.

## Interpretation & Recommendations

Mr. Patterson's neuropsychological profile indicates high average intellectual functioning but with overall performance within the average range. He scored well on the CogScreen and produced a low LRPV (consistent with a low likelihood of brain dysfunction). Although his cognitive profile was predominantly within normal limits, there were a few areas of lower than

6

expected performance that may be of aeromedical significance, in the areas of deductive reasoning and sustained attention. His scores also suggested insufficient learning and poor recall of information presented verbally. It is possible that he is experiencing difficulties with verbal memory; however, his scores may have also been affected by fatigue. He specifically noted feeling tired when this test was administered towards the end of the long evaluation day.

The findings are not necessarily clinically significant at this time, in the context of his otherwise average to above average performance on tests of visual memory, auditory attention, working memory, language, psychomotor processing speed, motor functioning, and visual-spatial reasoning. The clinical recommendation is that he have neuropsychological testing in six months to help determine the reliability and significance of the aforementioned findings.

Assessment of his psychological functioning indicated he is not reporting emotional distress or other indications of psychopathology. He appears well adjusted and to have high self-efficacy. He was motivated to present himself favorably. This is not unexpected given the employment context prompting this self-referral. There was nothing in his medical records to indicate the presence of a disqualifying mental condition, and no records of formal complaints about his behavior were included for review.

With respect to his airman medical certification, there are several positive cognitive and psychological attributes identified by the testing, as indicated above. His overall performance on the CogScreen was within normal limits, which is favorable; however, his scores evidenced mildly-to-moderately impaired deductive reasoning in comparison to aviators. The deductive reasoning finding was later replicated with the WCST, a similar task. These findings raise concern about how adaptable or flexible he is to feedback about his performance. This quality is potentially critical to flight performance, particularly in non-routine situations. Therefore, further review of these data by an FAA neuropsychologist is recommended to determine the aeromedical significance to piloting skills. A comparison of these results with his previous fitness-for-duty neuropsychological evaluation may also be helpful, as this was not available to us.

It has been a pleasure to provide this evaluation for Mr. Patterson. We may be reached at (941) 363-0878 for further consultation on this case.

*A Bercaw, Ph.D.*

_____
Edwin L. Bercaw, Ph.D.
Licensed Psychologist/Neuropsychologist
FL License Number: PY 7991
CogScreen Provider & HIMS Trained

*Psy.D.*

_____
Nathaly Fonseca, Psy.D.
Post-Doctoral Neuropsychology Resident
FL License Number: PY 9471

7

## Neuropsychological Test Summary

Data are corrected for age, education, gender, handedness and ethnicity as necessary

This program is registered to CMPS

| | | |
|---|---|---|
| Name: Rodney Patterson | Subject #:  1 | Form: 101 |
| Date of Birth: 11/08/1967 | Date of Injury: | Date of Assessment:3/21/2016 |
| Age: 48 | Education: 18 | Special Education: No |
| GED: No | Handed: Right | Ethnicity: Caucasian |
| Gender: Male | Marital Status: Married | Occupation: Technical/Professional |
| Ed Where: Southern | Residence: Urban >2500 | Independence: Yes |
| Employment Status: As Previous | Forensic: | Type: |
| Substance Abuse: | Months Post Injury: | MNB PVM Failures: 1 |
| Technician Hours: | Professional Hours: | Set Education: 18 |
| Impulsivity: | Internal Validity (Failed): 0 of 4 | Socio-Economic Status: |
| Welch Code: | | Reliable Digits: 13 |

Expected Motor: 49 difference between expected and actual motor -55.2 (FT)=-6.2

Group: _____

Mental Health: Unknown

Referred By:

Diagnosis:

Medications:

| Correction | Domain | M | SD | N | Heterogenous p val | Range | %< 40 | Effect Size | Confidence Interv | Premorbid p val | OT BM p val | Power (1-B) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0-Premorbid | 54 | 6.7 | 3 | >.10 | Average | 0 | .. | 7.9 | ns | ns | .. |
| | OTBM | 48 | 12.2 | 40 | .05 | Average | 20 | 0.6 | 3.7 | .005 | ns | 0.01 |
| | DTBM | 48 | 7.1 | 8 | >.10 | Average | 0 | 0.6 | 4.9 | .02 | ns | 0.36 |
| | 1-Attention/Wor | 51 | 8.2 | 8 | >.10 | Average | 13 | 0.3 | 5.5 | ns | ns | 0.74 |
| | 2-Processing Sp | 46 | 20.0 | 8 | .05 | Average | 25 | 0.8 | 13.9 | ns | ns | 0.36 |
| | 3-Verbal Reason | 52 | 9.1 | 5 | >.10 | Average | 0 | 0.2 | 7.9 | ns | ns | >.74 |
| | 4-Visual Reason | 50 | 13.6 | 5 | >.10 | Average | 20 | 0.4 | 12.3 | ns | ns | 0.74 |
| | 5-Verbal Memory | 33 | 7.0 | 4 | >.10 | Mild to Moderately Impaired | 75 | 2.6 | 6.9 | .005 | .02 | 0.01 |
| | 6-Visual Memory | 56 | 5.0 | 3 | >.10 | Above Average | 0 | 0.2 | 5.7 | ns | ns | >.74 |
| | 7-Dominant Moto | 53 | 0.0 | 2 | >.10 | Average | 0 | 0.1 | 0.0 | .005 | ns | >.74 |
| | 8-Non Dominant | 50 | 2.2 | 2 | >.10 | Average | 0 | 0.4 | 2.8 | .05 | ns | 0.74 |
| | Executive Function | 48 | 6.8 | 10 | >.10 | Average | 20 | 0.6 | 3.5 | .02 | ns | 0.36 |

| | | | |
|---|---|---|---|
| E-Attention/Wking Mem (45-51)=-6 | GCS | LOC   Days   PTA   Days | |
| E-Processing Speed/Mental (49-46)=3 | | | |
| E-Verbal Reasoning (48-52)=-4 | | # LOC | |
| E-Visual Reasoning (49-50)=-1 | | | |
| E-Verbal Memory (52-33)=19 | # Months Deployed | | |
| E-Visual Memory (45-56)=-11 | | | |
| E-Dominant Motor (47-53)=-6 | | | |

| Date | CPT | Provider | Start | End | Total | Service Location: |
|---|---|---|---|---|---|---|

Neuropsychological Test Summary
Data are corrected for age, education, gender, handedness and ethnicity as necessary
This program is registered to CMPS

Rodney Patterson                        3/21/2016                          Page: 1

| Test | GE° | Raw | Scale Score[1] | T Score[2] | Standard Score[3] | Range |
|---|---|---|---|---|---|---|
| **Premorbid Estimates** | | | | | | |
| Barona FSIQ | | | | 62 | | Above Average |
| Demographic Estimate | | | | 51 | | Average |
| Base Level | | | | 50 | | Average |
| **Performance Validity Measures** | | | | | | |
| Internal Validity (Failed): 0 of 4 | | | | | | |
| FT R+L | | 104.6 | | | | |
| Estimated Finger Tapping | | -6.2 | | | | |
| AVLT & CFT 3 min (Sherman et al. (2002) | | -4.00000000000002E-02 | | | | |
| **WAIS-IV** | | | | | | |
| Block Design (BD) | | 60 | 15 | 67 | | Above Average |
| Similarities (SIM) | | 27 | 10 | 50 | | Average |
| Digit Span (DS) | | 32 | 12 | 57 | | Above Average |
| Matrix Reasoning (MR) | | 17 | 10 | 50 | | Average |
| Vocabulary (VOC) | | 44 | 11 | 53 | | Average |
| Arithmetic (ARI) | | 19 | 14 | 63 | | Above Average |
| Symbol Search (SYS) | | 39 | 13 | 60 | | Above Average |
| Information (INFO) | | 23 | 15 | 67 | | Above Average |
| Coding (COD) | | 71 | 11 | 53 | | Average |
| Visual Puzzles (VP) | | 18 | 13 | 60 | | Above Average |
| **Wechsler Factor Scores** | | | | | | |
| Verbal Comprehension | | | | | 110 | |
| Perceptual Reasoning | | | | | 115 | |
| Working Memory | | | | | 117 | |
| Processing Speed | | | | | 111 | |
| Full Scale IQ | | | | 61 | 116 | Above Average |
| **MNB:** | | | | | | |
| Animal Naming (AN) | | 22 | | 51 | | Average |
| Controlled Oral Word (COWA) | | 39 | | 44 | | Below Average |
| Boston Naming (BN) | | 56 | | 46 | | Average |
| Dom Hand Finger Tapping | | 55.2 | | 53 | | Average |
| Non-Dom Hand Finger Tapping | | 49.4 | | 52 | | Average |
| Trails A (TA) | | 14 | | 63 | | Above Average |
| Trails B (TB) | | 38 | | 58 | | Above Average |
| **Memory (Verbal)** | | | | | | |
| AVLT 1 | | 6 | | 50 | | Average |
| AVLT 2 | | 6 | | 37 | | Mildly Impaired |
| AVLT 3 | | 6 | | 31 | | Mild to Moderately Impaired |
| AVLT 4 | | 7 | | 31 | | Mild to Moderately Impaired |
| AVLT 5 | | 7 | | 27 | | Moderately Impaired |
| AVLT Total | | 32 | | 31 | | Mild to Moderately Impaired |
| AVLT Distracter | | 5 | | 47 | | Average |
| AVLT Immediate | | 5 | | 31 | | Mild to Moderately Impaired |
| AVLT Delayed | | 4 | | 29 | | Moderately Impaired |
| AVLT Recognition (TP) | | 13 | | 46 | | Average |
| AVLT False Positives (FP) | | 5 | | 1 | | Severely Impaired |
| AVLT False Negatives (FN) | | 2 | | 45 | | Average |
| AVLT True Negatives (TN) | | 30 | | 45 | | Average |

°= Grade Equivalent
[1]= Scale Score (Mean=10, SD=3)
[2]= T Score (Mean=50, SD=10)
[3]= Standard Score (Mean=100, SD=15)

Neuropsychological Test Summary
Data are corrected for age, education, gender, handedness and ethnicity as necessary
This program is registered to CMPS

Rodney Patterson                                3/21/2016                                Page: 2

| Test | GE° | Raw | Scale Score[1] | T Score[2] | Standard Score[3] | Range |
|------|-----|-----|------------|---------|--------------|-------|
| Discriminability Index (DI) | | | | 44 | | Below Average |
| Learning Over Trials Index (LOT) | | | | 27 | | Moderately Impaired |
| Short Term % Retention (STPR) | | | | 32 | | Mild to Moderately Impaired |
| Long Term % Retention (LTPR) | | | | 30 | | Mild to Moderately Impaired |
| AVLT Efficiency Index (MAVLEI) | | | | 19 | | Severely Impaired |
| Delayed Recall Index (MAVDRI) | | | | 14 | | Severely Impaired |
| Percent Retention Index (MAVPRI) | | | | 34 | | Mild to Moderately Impaired |
| Proactive Inhibition Index (PII-A) | | | | 47 | | Average |
| Retroactive Interference (RI) | | | | 54 | | Average |
| Index of Retention (IR) | | | | 39 | | Mildly Impaired |
| **Memory (Visual-CFT)** | | | | | | |
| RCFT Copy Time | | 253 | | 44 | | Below Average |
| RCFT Copy Score | | 35 | | 40 | | Below Average |
| RCFT Immediate | | 35 | | 61 | | Above Average |
| RCFT Delayed | | 32 | | 57 | | Above Average |
| RCFT Recognition | | 21 | | 51 | | Average |
| RCFT False Positive | | 1 | | 46 | | Average |
| RCFT False Negative | | 2 | | 54 | | Average |
| RCFT Memory Error Pattern | Normal | | | | | |
| **Extended Memory (CFT-Visual)** | | | | | | |
| RCFT Retention (DEL/IMM) | | 91 | | 44 | | Below Average |
| STM % Retention (% IMM/COPY) | | 100 | | 80 | | Above Average |
| LTM % Retention (% DEL/COPY) | | 91 | | 80 | | Above Average |
| E-Imm based on Copy | | 21 | | 50 | | Average |
| E-Del based on Copy | | 24 | | 56 | | Above Average |
| E-Del based on Immediate | | 32 | | 71 | | Above Average |
| **Wisconsin Card Sorting Test (WCST)** | | | | | | |
| WCST Total Errors | | | | 34 | | Mild to Moderately Impaired |
| WCST % Perseverative Responses | | 24 | | 3 | | Severely Impaired |
| WCST Perseverative Errors | | | | 33 | | Mild to Moderately Impaired |
| WCST # Categories | | 6 | | | | |
| WCST Trials to Complete 1st Cat | | 10 | | | | |
| WCST Failure to Maintain Set | | 1 | | | | |
| WCST Learning to Learn | | -4.62 | | | | |
| **Additional Tests** | | | | | | |
| Stroop Color | | | | 46 | | Average |
| Stroop CW | | | | 56 | | Above Average |
| Stroop Interference | | | | 60 | | Above Average |
| **Internal Calculated Scores** | | | | | | |
| Stroop Color | | | | 46 | | Average |
| Stroop CW | | | | 56 | | Above Average |
| Stroop Interference | | | | 60 | | Above Average |
| PASAT (enter only 1) 50 | | | | 55 | | Above Average |
| 100 | | | | 56 | | Above Average |
| IVA | Response Control - Auditory | | | 35 | | Mildly Impaired |
| | Response Control - Visual | | | 45 | | Average |

°= Grade Equivalent
[1]= Scale Score (Mean=10, SD=3)
[2]= T Score (Mean=50, SD=10)
[3]= Standard Score (Mean=100, SD=15)

PATTERSON-BERCAW_00013

Neuropsychological Test Summary
Data are corrected for age, education, gender, handedness and ethnicity as necessary
This program is registered to CMPS

Rodney Patterson                                        3/21/2016                                   Page: 3

| Test | | GE° | Raw | Scale Score[1] | T Score[2] | Standard Score[3] | Range |
|---|---|---|---|---|---|---|---|
| | Auditory Attention Quotient | | | | 41 | | Below Average |
| | Visual Attention Quotient | | | | 39 | | Mildly Impaired |
| Grooved Pegboard | Grooved Pegboard DH | | | | 53 | | Average |
| | Grooved Pegboard NDH | | | | 49 | | Average |
| GAF | Global Assessment of Functioning | | 69 | | | | |
| ADLs | Preparing own meals | | | | 51 | | Average |
| | Taking Care of Personal Hygiene | | | | 49 | | Average |
| | Independent Activities of daily living | | | | 50 | | Average |
| | Take care of finances | | | | 49 | | Average |
| | Daily schedule and important things | | | | 42 | | Below Average |
| | Level of Independence | | | | 48 | | Average |
| | Adjusting to unexpected changes | | | | 48 | | Average |
| | Overall Level of Functional Impairment | | | | 48 | | Average |
| WMT and MNB PVMs | | | | | 0 | | |
| SSDI Scores | General attention & Con-Working Mem | | | | 52 | | Average |
| | General processing speed & mental flexibility | | | | 55 | | Above Average |
| | Verbal reasoning | | | | 53 | | Average |
| | Visual reasoning | | | | 52 | | Average |
| | Verbal new learning | | | | 34 | | Mild to Moderately Impaired |
| | Visual new learning | | | | 56 | | Above Average |
| | Immediate memory Visual & Verbal | | | | 46 | | Average |
| | Delayed memory Visual and Verbal | | | | 43 | | Below Average |
| | Dominant hand dexterity | | | | 59 | | Above Average |
| | Non-Dominant hand dexterity | | | | 59 | | Above Average |
| | Remember locations and work-like procedures | | | | 52 | | Average |
| | Short and simple instructions | | | | 55 | | Above Average |
| | Detailed instructions | | | | 52 | | Average |
| | Carry out detailed instructions | | | | 42 | | Below Average |
| | Attention and concentration extended | | | | 52 | | Average |
| | Maintain schedule and maintain regular attendance | | | | 52 | | Average |
| | Ordinary routine without special supervision | | | | 50 | | Average |
| | Work proximity to others | | | | 51 | | Average |
| | Simple work-related decision | | | | 51 | | Average |
| | Interact appropriately with general public | | | | 55 | | Above Average |
| | Request assistance from a supervisor | | | | 53 | | Average |
| | Ability to accept instructions & respond to criticism | | | | 52 | | Average |
| | Basic standards of behavior | | | | 49 | | Average |
| | Respond to changes in the work setting | | | | 52 | | Average |
| | Ability to manage his own schedule | | | | 50 | | Average |
| | Work week w/o undue interruptions from psych symptoms | | | | 53 | | Average |
| | Consistent Pace | | | | 51 | | Average |
| Calculated Scores | Verbal Attention | | | | 52 | | Average |
| | Visual Attention | | | | 53 | | Average |
| | Detailed Attention | | | | 40 | | Below Average |
| | Follow Verbal Instructions | | | | 56 | | Above Average |
| | Verbal Problem Solving | | | | 47 | | Average |

°= Grade Equivalent
[1]= Scale Score (Mean=10, SD=3)
[2]= T Score (Mean=50, SD=10)
[3]= Standard Score (Mean=100, SD=15)

PATTERSON-BERCAW_00014

Neuropsychological Test Summary
Data are corrected for age, education, gender, handedness and ethnicity as necessary
This program is registered to CMPS

Rodney Patterson                               3/21/2016                          Page: 4

| Test | GE° | Raw | Scale Score[1] | T Score[2] | Standard Score[3] | Range |
|------|-----|-----|-------|---------|----------|-------|
| Visual Problem Solving | | | | 64 | | Above Average |
| Give Up Easily | | | | 58 | | Above Average |
| Verbal Initial Uptake | | | | 40 | | Below Average |
| Verbal Delayed Recall | | | | 37 | | Mildly Impaired |
| Visual Initial Uptake | | | | 50 | | Average |
| Visual Delayed Recall | | | | 54 | | Average |
| Fine Motor | | | | 48 | | Average |
| Executive Function | | | | 49 | | Average |
| Overall Disability | | | | 48 | | Average |
| General Memory (Visual & Verbal) | | | | 43 | | Below Average |
| Non-Obvious Verbal Memory | | | | 53 | | Average |

Other Calculations:

| | | |
|---|---|---|
| | AVLT & CFT 3 min (Sherman et al. (20 | 4.00000000000002E-02 |

| Disability Rati | Premorbid-Domain (Class) | 0 |
|---|---|---|
| | % Impairment | 3 |
| | Rating Forms | 1 |
| | Psych Present | 1 |

| Verbal MEP | Retrieval | 4 |
|---|---|---|

| Visual MEP | Normal | 6 |
|---|---|---|

| PVM by Failure | Unrealistically Low Performance | 0 |
|---|---|---|
| | Improbable Pattern | 0 |
| | Inconsistent | 1 |
| | Pathognomonic | 0 |

| Intra Individua | OTBM SD > 15(1=Fail) | 0 |
|---|---|---|

| Expect Below 40 | # tests actually below 40T | 8 |
|---|---|---|
| | # tests expected below 40T (Traditio | 6.2 |
| | # tests expected below 40T (Premorbi | 3.2 |

| SVT Type | Cognitive | 1 |
|---|---|---|
| | Somatic | 0 |
| | Psychological | 0 |
| | DEFINITE NEGATIVE RESPONSE BIAS | 0 |
| | PROBABLE RESPONSE BIAS | 0 |
| | DISCREPANCY BETWEEN TEST DATA AND KN | 1 |
| | DISCREPANCY BETWEEN TEST DATA AND HI | 0 |
| | EVIDENCE OF EXAGGERATED PSYCHOLOGICA | 0 |

| Rodney Patterson | | 3/21/2016 | | | Page: 1 | |
|---|---|---|---|---|---|---|
| Domain<br>Name/Test Name | Raw<br>Score | T<br>Score | Standard<br>Score | Percentile | Range | |
| Estimated Premorbid Functioning Level | | 54 | 106 | 66 | Average | |
| Barona FSIQ | na | 62 | 118 | 88 | Above Average | |
| Demographic Estimate | na | 51 | 102 | 54 | Average | |
| Base Level | na | 50 | 100 | 50 | Average | |
| Attention, Concentration and Working Memory | | 51 | 102 | 54 | Average | |
| Arithmetic (ARI) | 19 | 63 | 120 | 90 | Above Average | |
| Digit Span (DS) | 32 | 57 | 110 | 76 | Above Average | |
| Animal Naming (AN) | 22 | 51 | 102 | 54 | Average | |
| AVLT 1 | 6 | 50 | 100 | 50 | Average | |
| PASAT Trial 1* | | 55 | 108 | 69 | Above Average | |
| PASAT Trial 2* | | 56 | 109 | 73 | Above Average | |
| Auditory Attention Quotient | | 41 | 87 | 18 | Below Average | |
| Visual Attention Quotient | | 39 | 84 | 14 | Mildly Impaired | |
| Processing Speed and Mental Flexibility | | 46 | 94 | 34 | Average | |
| Coding (COD) | 71 | 53 | 105 | 62 | Average | |
| Symbol Search (SYS) | 39 | 60 | 115 | 84 | Above Average | |
| Trails A (TA)* | 14 | 63 | 120 | 90 | Above Average | |
| Trails B (TB)* | 38 | 58 | 112 | 79 | Above Average | |
| WCST % Perseverative Responses | 24 | 3 | 30 | 0.01 | Severely Impaired | |
| WCST Perseverative Errors | | 33 | 75 | 4 | Mild to Moderately Impa | |
| Stroop Color | | 46 | 94 | 34 | Average | |
| Stroop CW | | 56 | 109 | 73 | Above Average | |
| Verbal Reasoning | | 52 | 103 | 58 | Average | |
| Vocabulary (VOC) | 44 | 53 | 105 | 62 | Average | |
| Similarities (SIM) | 27 | 50 | 100 | 50 | Average | |
| Information (INFO) | 23 | 67 | 125 | 96 | Above Average | |
| Controlled Oral Word (COWA) | 39 | 44 | 91 | 27 | Below Average | |
| Boston Naming (BN) | 56 | 46 | 94 | 34 | Average | |
| Visual Reasoning | | 50 | 100 | 50 | Average | |
| Block Design (BD) | 60 | 67 | 125 | 96 | Above Average | |
| Matrix Reasoning (MR) | 17 | 50 | 100 | 50 | Average | |
| Visual Puzzles (VP) | 18 | 60 | 115 | 84 | Above Average | |
| RCFT Copy Score** | 35 | 40 | 85 | 16 | Below Average | |
| WCST Total Errors | | 34 | 76 | 5 | Mild to Moderately Impa | |
| Verbal Memory | | 33 | 75 | 4 | Mild to Moderately Impa | |
| AVLT Total | 32 | 31 | 72 | 3 | Mild to Moderately Impa | |
| AVLT Immediate | 5 | 31 | 72 | 3 | Mild to Moderately Impa | |
| AVLT Delayed | 4 | 29 | 69 | 2 | Moderately Impaired | |
| Discriminability Index (DI) | na | 44 | 91 | 27 | Below Average | |
| Visual Memory | | 56 | 109 | 73 | Above Average | |
| RCFT Immediate** | 35 | 61 | 117 | 86 | Above Average | |
| RCFT Delayed** | 32 | 57 | 110 | 76 | Above Average | |
| RCFT Recognition** | 21 | 51 | 102 | 54 | Average | |

Rodney Patterson                                3/21/2016                          Page: 2

| Domain Name/Test Name | Raw Score | T Score | Standard Score | Percentile | Range |
|---|---|---|---|---|---|
| Dominant Hand Motor and Sensory | | 53 | 105 | 62 | Average |
| Dom Hand Finger Tapping* | 55.2 | 53 | 105 | 62 | Average |
| Grooved Pegboard DH | | 53 | 105 | 62 | Average |
| Non-Dominant Hand Motor and Sensory | | 50 | 100 | 50 | Average |
| Non-Dom Hand Finger Tapping* | 49.4 | 52 | 103 | 58 | Average |
| Grooved Pegboard NDH | | 49 | 99 | 46 | Average |
| Selected Executive Functions | | 48 | 97 | 42 | Average |
| Controlled Oral Word (COWA) | 39 | 44 | 91 | 27 | Below Average |
| Similarities (SIM) | 27 | 50 | 100 | 50 | Average |
| Block Design (BD) | 60 | 67 | 125 | 96 | Above Average |
| Trails B (TB)* | 38 | 58 | 112 | 79 | Above Average |
| WCST Total Errors | | 34 | 76 | 5 | Mild to Moderately Impa |
| RCFT Copy Score** | 35 | 40 | 85 | 16 | Below Average |
| Matrix Reasoning (MR) | 17 | 50 | 100 | 50 | Average |
| Stroop Interference | | 60 | 115 | 84 | Above Average |
| Response Control - Auditory | | 35 | 78 | 7 | Mildly Impaired |
| Response Control - Visual | | 45 | 93 | 31 | Average |

* Pilot Norms Used

| Performance Validity Measures failed: | 1 | |
|---|---|---|
| # of scores below 40T | 8 | Fail |
| # of scores allowed below 40T | 4 | |

PATTERSON-BERCAW_00017

Test Summary

Form 1

| Rodney Patterson | | | 3/21/2016 | | | Page: 1 | |
|---|---|---|---|---|---|---|---|
| Domain Name/Test Name | Raw Score | T Score | Standard Score | Percentile | Range | Classification | |
| Estimated Premorbid Functioning Level | | 54 | 106 | 66 | Average | within | |
| Barona FSIQ | na | 62 | 118 | 88 | Above Average | within | |
| Demographic Estimate | na | 51 | 102 | 54 | Average | within | |
| Base Level | na | 50 | 100 | 50 | Average | within | |
| Attention, Concentration and Working Memory | | 50 | 100 | 50 | Average | within | |
| Arithmetic (ARI) | 19 | 63 | 120 | 90 | Above Average | within | |
| Digit Span (DS) | 32 | 57 | 110 | 76 | Above Average | within | |
| Animal Naming (AN) | 22 | 51 | 102 | 54 | Average | within | |
| AVLT 1 | 6 | 50 | 100 | 50 | Average | within | |
| 100 | | 55 | 108 | 69 | Above Average | within | |
| Auditory Attention Quotient | | 41 | 87 | 18 | Below Average | mildly below | |
| Visual Attention Quotient | | 39 | 84 | 14 | Mildly Impaired | mildly below | |
| Processing Speed and Mental Flexibility | | 54 | 106 | 66 | Average | within | |
| Coding (COD) | 71 | 53 | 105 | 62 | Average | within | |
| Symbol Search (SYS) | 39 | 60 | 115 | 84 | Above Average | within | |
| Trails A (TA) | 14 | 70 | 130 | 98 | Above Average | slightly above | |
| Trails B (TB) | 38 | 61 | 117 | 86 | Above Average | within | |
| WCST Perseverative Errors | | 33 | 75 | 4 | Mild to Moderately Impaired | mildly below | |
| Stroop Color | | 46 | 94 | 34 | Average | within | |
| Stroop CW | | 56 | 109 | 73 | Above Average | within | |
| Verbal Reasoning | | 52 | 103 | 58 | Average | within | |
| Vocabulary (VOC) | 44 | 53 | 105 | 62 | Average | within | |
| Similarities (SIM) | 27 | 50 | 100 | 50 | Average | within | |
| Information (INFO) | 23 | 67 | 125 | 96 | Above Average | slightly above | |
| Controlled Oral Word (COWA) | 39 | 44 | 91 | 27 | Below Average | mildly below | |
| Boston Naming (BN) | 56 | 46 | 94 | 34 | Average | within | |
| Visual Reasoning | | 52 | 103 | 58 | Average | within | |
| Block Design (BD) | 60 | 67 | 125 | 96 | Above Average | slightly above | |
| Matrix Reasoning (MR) | 17 | 50 | 100 | 50 | Average | within | |
| Visual Puzzles (VP) | 18 | 60 | 115 | 84 | Above Average | within | |
| RCFT Copy Score | 35 | 52 | 103 | 58 | Average | within | |
| WCST Total Errors | | 34 | 76 | 5 | Mild to Moderately Impaired | mildly below | |
| Verbal Memory | | 33 | 75 | 4 | Mild to Moderately Impaired | mildly below | |
| AVLT Total | 32 | 31 | 72 | 3 | Mild to Moderately Impaired | mildly below | |
| AVLT Immediate | 5 | 31 | 72 | 3 | Mild to Moderately Impaired | mildly below | |
| AVLT Delayed | 4 | 29 | 69 | 2 | Moderately Impaired | moderately below | |
| Discriminability Index (DI) | na | 44 | 91 | 27 | Below Average | mildly below | |
| Visual Memory | | 61 | 117 | 86 | Above Average | within | |
| RCFT Immediate | 35 | 68 | 127 | 96 | Above Average | slightly above | |
| RCFT Delayed | 32 | 65 | 123 | 93 | Above Average | slightly above | |
| RCFT Recognition | 21 | 51 | 102 | 54 | Average | within | |
| Dominant Hand Motor and Sensory | | 51 | 102 | 54 | Average | within | |
| Dom Hand Finger Tapping | 55.2 | 50 | 100 | 50 | Average | within | |

Test Summary

Rodney Patterson                                   3/21/2016                                Page: 2

| Domain Name/Test Name | Raw Score | T Score | Standard Score | Percentile | Range | Classification |
|---|---|---|---|---|---|---|
| Grooved Pegboard DH | | 53 | 105 | 62 | Average | within |
| Non-Dominant Hand Motor and Sensory | | 49 | 99 | 46 | Average | within |
| Non-Dom Hand Finger Tapping | 49.4 | 49 | 99 | 46 | Average | within |
| Grooved Pegboard NDH | | 49 | 99 | 46 | Average | within |
| Selected Executive Functions | | 49 | 99 | 46 | Average | within |
| Controlled Oral Word (COWA) | 39 | 44 | 91 | 27 | Below Average | mildly below |
| Similarities (SIM) | 27 | 50 | 100 | 50 | Average | within |
| Block Design (BD) | 60 | 67 | 125 | 96 | Above Average | slightly above |
| Trails B (TB) | 38 | 61 | 117 | 86 | Above Average | within |
| WCST Total Errors | | 34 | 76 | 5 | Mild to Moderately Impaired | moderately below |
| RCFT Copy Score | 35 | 52 | 103 | 58 | Average | within |
| Matrix Reasoning (MR) | 17 | 50 | 100 | 50 | Average | within |
| Stroop Interference | | 60 | 115 | 84 | Above Average | within |
| Response Control - Auditory | | 35 | 78 | 7 | Mildly Impaired | mildly below |
| Response Control - Visual | | 45 | 93 | 31 | Average | within |
| Performance Validity Test | | | | | | |
| E-Attention/Wking Mem | -3 | | | | | |
| E-Processing Speed/Mental | -4 | | | | | |
| E-Verbal Reasoning | 2 | | | | | |
| E-Visual Reasoning | -1 | | | | | |
| E-Verbal Memory | 20 | | | | | |
| E-Visual Memory | -14 | | | | | |
| E-Dominant Motor | -1 | | | | | |
| Internal MNB Validity Failed | 0 | | | | | |
| All MNB Validity Failed | 1 | | | | | |
| FT Algorithm | -6.2 | | | | | |
| FT R+L | 104.6 | | | | | |
| AVLT & CFT 3 min (Sherman et al. (2000) | 4.00000000000002E-02 | | | | | |

90791   PATTERSON, RODNEY   3/21/16

DOB 11/8/67

(48)

SGT 2015

NEEDED TO BE RELEASED FOR DUTY

FOR MILITARY LEAVE -

REQUESTED ORDER FROM HQ

SUSPENDED ON 22ND - 25TH PHYRE CREW

PAID BUT W/ HOURS FROM STATUS

HEARING ON 23RD NOW - DISCLIP. SECTION 21

W/ HR - HR ATTORNEYS DIDN'T GET PARTS

COMPLAINANT

SAID USED "N" WORD + FAGGOT.

BUT NOT BACKED UP BY OTHER PILOT

THEN JAN - CAME UP W/ SECTION 20 INTOXICATED

MEDICAL HEALTH EXAM ORDERED

15TH - MONEY WENT TO SEE DR. KRIPPA

CHOSE NOT TO FIGHT - DIDN'T DO

INJUNCTION.

KRIPPA SAID COMPANY → MORE SELF AGGRANDIZING

GRANDIOSE + DOESN'T GET ALONG W/ OTHERS.

U.S. RESE

28 YRS , 6 ACTIVE DUTY.

PATTERSON-BERCAW_00020

2014 - Paragliding
FLIGHT ATTENDANT GAVE WIFE TROUBLE
W/ BACKPACK - HE TOOK IT, PUT IT IN
A COAT CLOSET
CAPTAIN HAD TO LIFT OFF BAG →
HAD TO TAKE CABS

FLIGHT ATTENDANT WROTE LETTER TO
SUPERVISOR - PRO STANDARDS GUY REVIEWED IT
SAW CAPT LATER - ASKED WHY
HE ALLOWED FA TO COMPLAIN → GO TO HIS
BOSS,
WENT EARLY TO AIRPORT FOR RETURN TRIP,
UK, LANDED.
ALLWAYS OK TAKING A PIC OF FA.
WERE LAST ONES OFF

TITLE:      CAPT OF PRO STANDARDS CALLED HIM →
FO          MET IN PARK
            SAID ALLEGED TO BE ON RADAR PAR UPS
            W/ CAPTAIN   TB
            CAPT ALLEGED CARRIERS SIMILAR THRU -
            BUT DIDN'T THINK THAT EVER HAPPENED

BROKE ARM IN BOLIVIA - BEAN
OUT UNTIL JAN '15

PATTERSON-BERCAW_00021

DEC '14
CAT CLAWED HIM, LUMP LATER DEVELOPED.
ID AT CLEVELAND CLINIC → HEART SURGEON →
ONCOLOGIST → OK PAT DEPOSIT
MT SINAI HOSPITAL → BIOPSIED IT →
SARCOMA OK
TOLD WAS GOING TO DIE + NEEDED CHEMO ?
OHSU 1 MO SURGERY RESECTION
QUIT PRYING, FEB SURGERY, 2015

BIOCARE IN MEXICO — TX
GOT FOLLOW UP CARE — IN REGRESSION.

16 yrs — AMERICAN
NEVER WRITTEN UP + NEVER BEEN LATE.

KNIPPA

COG SCREEN —    WROTE DOWN TEST
MMPI + OTHER CONSTRUCT INVENTORY (PAI?)
TOVA
DICHOTIC LISTENING
WAIS-IV
BNT
PASAT
GARDEN PATH — (FORM A) AVLT
FINGER LOCALIZATION
JLO

WANTS AA TO COMPLY W/ FOREIGN LAW
BEEN HARMED BY THEIR ACTION.
NOT GRANTING MILITARY LEAVE.

IF HAS MEDICAL FALL _____ STANDING

MEDICAL
    DEPLOYMENT PHYSICAL LAST YEAR
    - DEPLOYABLE

NO MEDICAL PROBLEMS
    ARM - SWELLING + NERVE CONDUCTION
    STUDY - OK
AT FIRST HEADED _____
CRACKED BONES — _____ IN MILITARY
NO TBI   NO NEURO

(HRO / ONTH ⊘ _____ _____ -
    DEAN BUT GOOD AFTER AWHILE
    3 YRS AGO.

PSYCH -
    FEW _____ _____ :
    SAW PSYCH FOR EVAL — PASSED.

NO _____ IDEATION.

PATTERSON-BERCAW_00023

Alc - occasional glass red wine.
but tried to lay off for cancer dx.
Never been intoxicated in life.

Experimented - 16 marijuana.

Charlotte, NC.
No Divorce.
School - A, avg to avg
C in Home Ec.

Note in Jr High.
Never repeated class or grade.

'86 - Camden Academy, S.C. / H.S.
Grew up w/ grandparents.

2 y/o Dad walked out
Mom remarried when 7 y/o
9 - Adult - Mom + step Dad moved
12 times - I lived w/ grandparents.
Summers w/ Mom + step Dad

College - no issues 3.05 GPA.
App State - lived alone.
Both Science - Business Admin.
+ Psychology.

Master science in Janistell
studies.

1987 - army
LT COL.   Aero Artillary
Paratrooper                          Officer.
                                        1st

Primary Grounded
        At SICL, OR
Europe.

army - Furloughed ad Active Duty
Charge Drugs + Terrorism. — Columbia.

No PTSD Symptoms

7 SISTERS

Police — 1st job out of college
Early Commissioned States - w/ army
89 (93) — Charlotte - 3 yrs -
Criminal Inves - Senior Police Officer
rank -

(Left Police → Scholarship to flight school
MESA Airlines. '97 2000
    Director of Pilot Recruitment.

PATTERSON-BERCAW_00025

Married - 1990 -
2 children

Good relationships
Avoid people that are trouble or negative

Sleep - 7 hrs instead of 8.
    Waking up w/ a thought about
    how to run of company

Melatonin, + vitamins + supplements.

PATTERSON-BERCAW_00026

①

# PATTERSON, RODNEY

LT. COL.
IN
US ARMY
RESERVE.

AMERICAN AIRLINES — 15 YEARS

9/15 — HAD MILITARY OBLIGATION —
COULDN'T GET TIME OFF
~~WOULDN'T HAVE~~

DAY HE LEFT, WAS SUSPENDED W/ PAY.
COMPLAINT AROSE W/ A CAPTAIN — 2014   OCT
GALLEGO HARRASSMENT
BY PATTERSON

SECTION OF HEARING — DISCIPLINARY HEARING,
NO OUTCOME
NO GROUNDS FOR ACTION AGAINST HIM
↓

PHYSICAL EXAMINATION
MENTAL EVAL — KMPPA

MADE
FALSE
ALLEG
ABOUT
HIM
SECTION TO        RUNNING
ONGOING FEB I—   BROUGHT
GUNS
TO
BOLIVIA

WORKING ON INJUNCTION AA VIOLATED
FEDERAL LAW, HAS LAWYER


DEC 2014 —
WIFE FOUND LUMP IN HIS CHEST
WENT TO DOCTOR — CAT SCRATCH FEVER? WAS
CLAWED THERE, COULDN'T BE DIAGNOSED.
ONCOLOGIST → BIOPSED — SOFT TISSUE
SARCOMA


OUT IN FEB '15
SURGERY, NO CHEMO OR RADIATION
MEXICO — ALTERNATIVE TX

PATTERSON-BERCAW_00027

②

Cancel Page

PEH Issued - Seems to Hearing should
be done, no, issues + motions by 1 second or
wants important exam

First Officer

# FAA Testing
• suced scope Military

Pilot Interview

○ FSS → should be coming
○ Usually Spec sheet to tell us what around
  Never a Prob → *28 x Internal Courier ← reserve (actively, 6 yrs)
  of complain                    officer in reserve

16 yrs ← American Airlines
Never say    Soft Tissue Sarcoma              ▸ Army Reserve asked for
Complains    Sept 2015 - Asked for leave          Military leave
or other     Sep 22/15 → suspended
issues       25/15 → Paid but Withdrawn Serves    * place
                  H R present        evidence + complain
* Hearing Nov 23 → covered question Complains N b Effect award
  • Sec A      Statement from other Pilot didn't back him up
      having
* Jan 20/16 → Attorney Advisory   Orders to Sect 20 interp
      If refused will get fired for insubordinate  Mental Health Team
* 3/15/16 - John keipa in California
      ↳ Was evaluated

                              * B.A in Psychology

Current → Paid so pending result

No other incidents

• Cog Stat          • P.A.S.A.T     AVLT
• MMPI              *Word list → Garden
• TOVA             *Finger localizato
• Dichotic listen?  # Jolo
• WAIS
• BNT

○ 2

, Stil have an attry

Wants:
- Comply w/ Federal Law
- Stat about one year ago.

* Medical [Self Rate] good study
Deployment physical Oct 2015 → ok
Swelling in right arm
(temporary ok)

- fast
Injuries → cracked bones.
while in Milty
No head injuries or
seizures.

* Hx of Psych?
- Federal Fire officer → Psych eval standard procedure
No Sig Psych Dx or Tx

2 yr ago
Car accident → Chiropractic
No residual probs

* Sub use?
alcohol → occassically red wine.
↳ After cancer didn't for 1 yr

No Hx of abuse
Drugs → Pot (16 once)

Scard lot → over good Hx
Any diff getting along w/ ppts? No. Just
avoid screphls

No Physical aggression

* Married? 1990 - 26 yrs
2 children

- Chabt North Carolina. No dev delays. School A-A-A
No one repeated a grade or a class
86 → H.S Carden Academy in South Carolina

- 2 yr old dad walked at Military
moving sch removed @ 9 yo

9y - Adul → Grandmother raised him
maternal
Summer w/ mother

Fun Hx
god
↳ Texas

College → Appalacia State Apt w/ license

B.S Psychology No academic
GPA → 3.25 problems

- Master of Science in Strategic Studies Field
Artillery

- Army 1987 → [Lieutenant Colonel] → Packthope
↳ Currently

where Station Oklahoma / The Gaurd / Tours
Europe

- Active duty → Cents dey in Miami Narco Terrorism
↳ Columbia FARC

Police Officer → 1° Job at City * NO traumatic Exp'd
(b/w Army until he pt his 4 yr degree traumatic exper. that entices to
1990 North Carolina 3 yrs Senior Police officer bother god. any into the thght?
Rank → Criminal investigator

⑧

left Police → Stated Scholarship Career as Pilot

MESA airlines 97-2000 → Director of Pilot security (Job)

A-A

* Sleep - D8 hr per night (helps)

Medicates → Melatonin, Supplements — Dr. Dryden

* Send Report directly to pt

① Athersafer FAA    ② AME    ③ Dr. Kenipai

PATTERSON-BERCAW_00031

* what was his role in this flight   Position ⤷ F.O   do not Pair list ①

* 2014 ⟶ Flys w/ wife & kids / issue a/l bag / didn't ride the bus.
member professional standards.   flight attendant - wrote a letter complaining
* Captain authorized to go complain
Got in the Plane back from Paraguay
Flight att. allege he was taking a picture (male)

Pro-standards Captain ⟶ wants to meet in the park
• Flight att. stated  he asked the costum for extra cheese
(wrote it off)   Captain alledged)

• Oct 25/2014
Broke foot in Bolivia (crosswalk) Jan 2015 - Date
he doesn't think this happened

12/2014 ⟶ Cat clawed. Scratched. I discoured lumb in chest.
UM. Un. Miami ①  Infectes disea — ♡ surgant ⟶ oncologist ⟶ lipama
② Mant Snai Hospt ⟶ oncologist ⟶ Biopsiy ⟶ Sarcoma ⟶ Remove
⤷ Dr. Moscow      Dr. of cancer
• Quite flying  after 2/27/15 ⟶ Surgery  got it all
• International BioCare  Mexico ⟶ Alternative care ⟶ Couple of weeks.
follad by Dr. Dayten in Snny Island - Cancer is Remision
Cancer Free.

* No Chemo or radition

PATTERSON-BERCAW_00032

# FOR OFFICIAL USE ONLY

**Public Availability to be determined under 5 US C 552**

PATTERSON-BERCAW_00033

Applicant Must Complete ALL 20 Items (Except For Shaded Areas)  **PLEASE PRINT**  Form Approved OMB NO. 2120-0034

| Copy of FAA Form 8500-9 (Medical Certificate) or FAA Form 8420-2 (Medical/Student Pilot Certificate) issued. | **GX-1822943** |
|---|---|

**MEDICAL CERTIFICATE FIRST CLASS AND STUDENT PILOT CERTIFICATE**

This certifies that: *(Full name and address):*

RODNEY SCOTT PATTERSON
1092 NW 139th TERRACE
PEMBROKE PINES, FL 33028

| Date of Birth | Height | Weight | Hair | Eyes | Sex |
|---|---|---|---|---|---|
| 11/08/1967 | 72 | 202 | BLOND | BLUE | M |

has met the medical standards prescribed in part 67, Federal Aviation Regulations, for this class of Medical Certificate.

Not valid for any class after 01/31/2017

**Limitations**

**Date of Examination** 01/29/2016

**Examiner's Designation No.** 000012719

**Examiner**

Signature

Typed Name
JOSEPH R TORDELLA

**AIRMAN'S SIGNATURE**

**1. Application For:**
[X] Airman Medical Certificate
[ ] Airman Medical and Student Pilot Certificate

**2. Class of Medical Certificate Applied For:**
[X] 1st  [ ] 2nd  [ ] 3rd

**3. Last Name** PATTERSON  **First Name** RODNEY  **Middle Name** SCOTT

**4. Social Security Number** 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

**5. Address** 1092 NW 139TH TERRACE  **Telephone Number** (954) 499-0873

Number / Street 1092 NW 139th TERRACE
City PEMBROKE PINES  State / Country FL  Zip Code 33028

| **6. Date of Birth** 11/08/1967 MM/DD/YYYY | **7. Color of Hair** BLOND | **8. Color of Eyes** BLUE | **9. Sex** Male |
|---|---|---|---|

Citizenship USA

**10. Type of Airman Certificate(s) You Hold:**
[ ] None  [ ] ATC Specialist  [X] Flight Instructor  [ ] Recreational
[X] Airline Transport  [ ] Flight Engineer  [ ] Private  [ ] Other
[ ] Commercial  [ ] Flight Navigator  [ ] Student

**11. Occupation** Pilot  **12. Employer** American Airlines

**13. Has Your FAA Airman Medical Certificate Ever Been Denied, Suspended, or Revoked?**
[ ] Yes  [X] No  If yes, give date ____ MM/DD/YYYY

| **Total Pilot Time (Civilian Only)** | **16. Date of Last FAA Medical Application** |
|---|---|
| **14. To Date** 12000  **15. Past 6 months** 250 | 05/31/2015 MM/DD/YYYY  [ ] No Prior Application |

**17.a. Do You Currently Use Any Medication (Prescription or Nonprescription)?**
[X] No  [ ] Yes  (If yes, list below medication(s) used and check appropriate box.)

Previously Reported
Yes / No
(rows of checkboxes, blank)

*(If more space is required, see 17. a. on the instruction sheet.)*

**17.b. Do You Ever Use Near Vision Contact Lens(es) While Flying?**  [ ] Yes  [X] No

**18. Medical History** - HAVE YOU EVER IN YOUR LIFE BEEN DIAGNOSED WITH, HAD, OR DO YOU PRESENTLY HAVE ANY OF THE FOLLOWING? Answer "yes" or "no" for every condition listed below. In the EXPLANATIONS box below, you may note *PREVIOUSLY REPORTED, NO CHANGE* only if the explanation of the condition was reported on a previous application for an airman medical certificate and there has been no change in your condition. **See Instructions Page**

| Yes | No | Condition | Yes | No | Condition | Yes | No | Condition | Yes | No | Condition |
|---|---|---|---|---|---|---|---|---|---|---|---|
| a. | [X] | Frequent or severe headaches | g. | [X] | Heart or vascular trouble | m. | [X] | Mental disorders of any sort; depression, anxiety, etc. | r. | [X] | Military medical discharge |
| b. | [X] | Dizziness or fainting spell | h. | [X] | High or low blood pressure | n. | [X] | Substance dependence or failed a drug test ever; or substance abuse or use of illegal substance in the last 2 years. | s. | [X] | Medical rejection by military service |
| c. | [X] | Unconsciousness for any reason | i. | [X] | Stomach, liver, or intestinal trouble | | | | t. | [X] | Rejection for life or health insurance |
| d. | [X] | Eye or vision trouble except glasses | j. | [X] | Kidney stone or blood in urine | o. | [X] | Alcohol dependence or abuse | u. | [X] | Admission to hospital |
| e. | [X] | Hay fever or allergy | k. | [X] | Diabetes | p. | [X] | Suicide attempt | x. | [X] | Other illness, disability, or surgery |
| f. | [X] | Asthma or lung disease | l. | [X] | Neurological disorders; epilepsy, seizures, stroke, paralysis, etc. | q. | [X] | Motion sickness requiring medication | y. | [X] | Medical disability benefits |

**Arrest, Conviction, and/or Administrative Action History --- See Instructions Page**

| Yes | No | | Yes | No | |
|---|---|---|---|---|---|
| v. | [X] | History of (1) any arrest(s) and/or conviction(s) involving driving while intoxicated by, while impaired by, or while under the influence of alcohol or a drug; or (2) history of any arrest(s), and/or conviction(s), and/or administrative action(s) involving an offense(s) which resulted in the denial, suspension, cancellation, or revocation of driving privileges or which resulted in attendance at an educational or a rehabilitation program. | w. | [X] | History of nontraffic conviction(s) (misdemeanors or felonies). |

**Explanations: See Instructions Page**

See Form 8500-8 Continuation Sheet for Comments

**19. Visits to Health Professional Within Last 3 Years.**  [X] Yes (Explain Below)  [ ] No  **See Instructions Page**

| Date | Name, Address, and Type of Health Professional Consulted | Reason |
|---|---|---|
| 09/2015 | A1 Imaging Fort Lauderdale FL Imaging | Preventive Care |
| 10/2015 | Military FL MD | Periodic Health Check |
| 01/2016 | Dr Martin Dayton Sunny Isles Beach FL MD DO | Follow up care |

**-- NOTICE --**
Whoever in any matter within the jurisdiction of any department or agency of the United States knowingly and willfully falsifies, conceals or covers up by any trick, scheme, or device a material fact, or who makes any false, fictitious or fraudulent statements or representations, or entry, may be fined up to $250,000 or imprisoned not more than 5 years, or both. (18 U.S. Code Secs. 1001; 3571).

**20. Applicant's National Driver Register and Certifying Declarations**

I hereby authorize the National Driver Register (NDR), through a designated State Department of Motor Vehicles, to furnish to the FAA information pertaining to my driving record. This consent constitutes authorization for a single access to the information contained in the NDR to verify information provided in this application. Upon my request, the FAA shall make the information received from the NDR, if any, available for my review and written comment. Authority: 23 U.S. Code 401, Note.

**NOTE:** ALL persons using this form must sign it. NDR consent, however, does not apply unless this form is used as an application for Medical Certificate or Medical Certificate and Student Pilot Certificate.

I hereby certify that all statements and answers provided by me on this application form are complete and true to the best of my knowledge, and I agree that they are to be considered part of the basis for issuance of any FAA certificate to me. I have also read and understand the Privacy Act statement that accompanies this form.

Signature of Applicant  Date 01/25/2016 MM/DD/YYYY

FAA Form 8500-8 (9-08) Supersedes Previous Edition - COPY  NSN: 0052-00-670-6002

PATTERSON-BERCAW_00034

NOTE: FAA/Original Copy of the Report of Medical Examination Must be TYPED.

## REPORT OF MEDICAL EXAMINATION

| 21. Height (inches) | 22. Weight (pounds) | 23. Statement of Demonstrated Ability (SODA) | 24. SODA Serial Number |
|---|---|---|---|
| 72 | 202 | ☐ YES  ☒ NO   Defect Noted: | |

| CHECK EACH ITEM IN APPROPRIATE COLUMN | Normal | Abnormal | CHECK EACH ITEM IN APPROPRIATE COLUMN | Normal | Abnormal |
|---|---|---|---|---|---|
| 25. Head, face, neck, and scalp | X | | 37. Vascular system (Pulse, amplitude and character; arms, legs, others) | X | |
| 26. Nose | X | | 38. Abdomen and viscera (including hernia) | X | |
| 27. Sinuses | X | | 39. Anus (Not including digital examination) | X | |
| 28. Mouth and throat | X | | 40. Skin | X | |
| 29. Ears, general (Internal and external canals; Hearing under item 49) | X | | 41. G-U system (Not including pelvic examination) | X | |
| 30. Ear Drums (Perforation) | X | | 42. Upper and lower extremities (Strength and range of motion) | X | |
| 31. Eyes, general (Vision under items 50 to 54) | X | | 43. Spine, other musculoskeletal | X | |
| 32. Ophthalmoscopic | X | | 44. Identifying body marks, scars, tattoos (Size & location) | | X |
| 33. Pupils (Equality and reaction) | X | | 45. Lymphatics | X | |
| 34. Ocular motility (Associated parallel movement, nystagmus) | X | | 46. Neurologic (Tendon reflexes, equilibrium, senses, cranial nerves, coordination, etc.) | X | |
| 35. Lungs and chest (Not including breast examination) | X | | 47. Psychiatric (Appearance, behavior, mood, communication, and memory) | X | |
| 36. Heart (Precordial activity, rhythm, sounds, and murmurs) | X | | 48. General systemic | X | |

NOTES: Describe every abnormality in detail. Enter applicable item number before each comment. Use additional sheets if necessary and attach to this form.

See Form 8500-8 Continuation Sheet for Comments

| 49. Hearing | Record Audiometric Speech Discrimination Score Below | | Right Ear | | | | | | Left Ear | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conversational Voice Test at 6 Feet | | Audiometer Threshold in decibels | 500 | 1000 | 2000 | 3000 | 4000 | 500 | 1000 | 2000 | 3000 | 4000 | |
| ☒ Pass  ☐ Fail | | | | | | | | | | | | | |

| 50. Distant Vision | | | 51.a. Near Vision | | | 51.b. Intermediate Vision - 32 inches | | | 52. Color Vision | |
|---|---|---|---|---|---|---|---|---|---|---|
| Right | 20/ 20 | Corrected to 20/ | Right | 20/ 30 | Corrected to 20/ | Right | 20/ 20 | Corrected to 20/ | ☒ Pass | |
| Left | 20/ 20 | Corrected to 20/ | Left | 20/ 30 | Corrected to 20/ | Left | 20/ 20 | Corrected to 20/ | ☐ Fail | |
| Both | 20/ 20 | Corrected to 20/ | Both | 20/ 30 | Corrected to 20/ | Both | 20/ 20 | Corrected to 20/ | | |

| 53. Field of Vision | 54. Heterophoria 20' (in prism diopters) | Esophoria | Exophoria | Right Hyperphoria | Left Hyperphoria |
|---|---|---|---|---|---|
| ☒ Normal ☐ Abnormal | | 2 | 0 | 0 | 0 |

| 55. Blood Pressure | | | 56. Pulse (Resting) | 57. Urine Test (if abnormal, give results) | | Albumin | Sugar | 58. ECG (Date) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (Sitting, mm of Mercury) | Systolic | Diastolic | | ☒ Normal  ☐ Abnormal | | | | MM | DD | YYYY |
| | 135 / | 78 | 72 | | | Normal | Normal | 01/29/2016 | | |

59. Other Tests Given

| 60. Comments on History and Findings: AME shall comment on all "YES" answers in the Medical History section and for abnormal findings of the examination. (Attach all consultation reports, ECGs, X-rays, etc. to this report before mailing.) | FOR FAA USE |
|---|---|
| See Form 8500-8 Continuation Sheet for Comments | Pathology Codes: |
| | Coded By: |
| | Clerical Reject |

| Significant Medical History ☒ YES  ☐ NO | Abnormal Physical Findings ☐ YES  ☒ NO |
|---|---|

| 61. Applicant's Name | 62. Has Been Issued -- |
|---|---|
| RODNEY SCOTT PATTERSON | ☒ Medical Certificate  ☐ Medical & Student Pilot Certificate |
| | ☐ No Certificate Issued -- Deferred for Further Evaluation |
| | ☐ Has Been Denied -- Letter of Denial Issued (Copy Attached) |

63. Disqualifying Defects (List by item number)

64. Medical Examiner's Declaration -- I hereby certify that I have personally reviewed the medical history and personally examined the applicant named on this medical examination report. This report with any attachment embodies my findings completely and correctly.

| Date of Examination | Aviation Medical Examiner's Name | Aviation Medical Examiner's Signature |
|---|---|---|
| MM DD YYYY | JOSEPH R TORDELLA | |
| 01/29/2016 | Street Address | |
| | ATLANTIC CITY INT'L AIRPORT STE 214 | AME Serial Number  000012719 |
| | City EGG HARBOR  State NEW JERSEY  Zip Code 08234 | AME Telephone  (888) 435-0007 |

FAA Form 8500-8 (9-08) Supersedes Previous Edition - COPY

NSN: 0052-00-670-6002

PATTERSON-BERCAW_00035

## Form 8500-8 Continuation Sheet

**Applicant Name:**     **RODNEY SCOTT PATTERSON**
**Applicant MID:**       **200007198655**

**17.a.Medications (From page 1):**

  Medication

Previously Reported

    Yes      No

**18. Explanations (From page 1):**

18U No change Previously Reported
18X No Change Previously Reported
18u: PI#2242312 see comments below 18x: PI#2242312 see comments below No Changes Previously Reported

**19. Visits to Health Professional Within Last 3 Years. (From page 1):**

| | | |
|---|---|---|
| 09/2015 A1 Imaging<br>Preventive Care | Fort Lauderdale FL   Imaging | |
| 10/2015 Military<br>Periodic Health Check | FL   MD | |
| 01/2016 Dr Martin Dayton<br>Follow up care | Sunny Isles Beach FL   MD DO | |

**25 - 48. Notes (From page 2):**

  44:previously reported

**59. Other Tests Given (From page 2)**

**60. Comments on History and Findings (From page 2)**

18u: PI#2242312 see comments below
18x: PI#2242312 see comments below
19: PI#2242312 see comments below
"Not valid for any class after May 31, 2017" per instruction page 2 of July 20, 2015 Special Issuance letter. See enclosed reports (2), Dr. Dayton.

Page 1 has been modified:
4A>>Applicant modified the SSN, AMCS has retained the original SSN||5D>>State changed from NC to FL||11>>Occupation changed from Blank to Pilot||12>>Employer changed from Blank to American Airlines
Modification comments from AME:
4A.System Change; 5D.typographical error; 11.typographical error; 12.typographical error

**AME Actions**

**Applicant Previously Assessed**

[ ] 1. Has OSA diagnosis and is on Special Issuance. Reports to follow.

[ ] 2. Has OSA diagnosis and is currently being treated OR has previous OSA assessment. NOT on Special Issuance. Reports to follow.

**Applicant Not at Risk**

[X] 3. Determined to NOT be at Risk for OSA at this examination.

**Applicant at Risk/Severity to be Assessed.**

[ ] 4. Discuss OSA Risk with airman and provide education material.

[ ] 5. At risk for OSA. AASM sleep apnea assessment required. Reports to follow.

**Applicant Risk. Severity high**

[ ] 6. Deferred. Immediate safety risk. AASM sleep apnea assessment required. Reports to follow.

PATTERSON-BERCAW_00036

## Behavioral Observations & Demographics

Patient: Rodney Patterson                    Date of Assessment: 3/21/16

Date of Birth: 11/8/67  Age: 48  Yrs Ed: 18  Special Ed: Y /Ⓝ  GED: Y /Ⓝ  Handedness: L /Ⓡ
Ethnicity: Ⓒ AA, H    Marital Status: S, M, D, W
Occupation: Un, Semi, NW, Skilled, Mgr/Off, Tech/Prof, Student
Educated: S, NC, W, NE, Outside U.S.    Urban / Rural    Independent: Yes, Part Driv, Part NDriving, No
Employment: Ret, Dis, Not, Vol, NonComp, Below Prev, As Previous

---

Orientation: ✓Date ✓Month ✓Year ✓Day ✓Place ✓City/State
___Reason for evaluation

Vision: ____ OK  ✓Good with glasses ____Impaired  ___Affected Testing:_____   Presc-phorglasses

Hearing: ✓OK  ____Adequate w/ hearing aids ___Impaired ___ Affected Testing:_____

Arousal: ✓Alert ___Fluctuating ___Lethargic ___Fatigued ___Sleepy

Gait: ✓Normal ____ Abnormal, Describe: _____

Hand/Fine Motor: ✓Normal ___ Tremor (L / R) ___Apraxia
____Other: _____

Speech: ✓Normal ____Dysfluent ____ Dysarthric ____ Slow
___Word-finding problems ___Hyperverbal

Comprehension: ___✓Normal ____Needed repetition or restating (not due to hearing)

Thought Process/Attention: ✓Intact ___Tangential ___Distractible ____Perseverative
___Hallucinations ___Loose Associations

Initiation: ✓Normal ____Needs cuing (min, mod, max) ___Impulsive starts

Cooperation: ✓Diligent/Persevered ____Adequate/On-task ____Variable according to task
___Inconsistent ___Non-cooperative

Self-Awareness: ✓Aware of Deficits ____Decreased Awareness
___Poor Safety Awareness:_____

Frustration: ✓None ___Laughed ___Verbalized ___Hostility ___Other:_____

General Affect: ✓Appropriate ___Depressed ___Anxious ___Hostile ___Agitated

Notes: Appeared to put forth good effort

He noted feeling somewhat tired during MVLT

# Test Results
# CogScreen-Aeromedical Edition

by
Gary G. Kay, PhD

| | |
|---|---|
| Subject Name : | Rodney S Patterson |
| Session Number : | 02 |
| Session Completion Date : | 03/21/2016 |

The interpretive information contained in this report should be viewed as only one source of hypotheses about the individual being evaluated. No decisions should be based solely on the information contained in this report. This material should be integrated with all other sources of information in reaching professional decisions about this individual.

This report is confidential and is intended for use by qualified professionals only. It should not be released to the individual being evaluated.

The validity of this report depends on administration in strict accordance with the CogScreen-AE Professional Manual. Also, note that not all brain disorders produce cognitive deficits that will be detected by CogScreen-AE. Furthermore, scores falling in the impaired range do not necessarily reflect brain dysfunction.

Copyright © 2003 CogScreen, LLC.
All rights are reserved.

PATTERSON-BERCAW_00038

# Test Results
# CogScreen-Aeromedical Edition

## *Demographics*

| | | | |
|---|---|---|---|
| **NAME :** | Rodney S Patterson | **TEST DATE :** | 03/21/2016 |
| **DATE OF BIRTH :** | 11/08/1967 | **SESSION NUMBER :** | 02 |
| **AGE:** | 48 | **EXAMINER'S INITIALS:** | GDK |
| **SEX:** | Male | **HAND PREFERENCE :** | Right |
| **RACE :** | Caucasian | **OPTIONAL ID :** | |
| **YEARS OF EDUCATION :** | 18 | | |
| **CURRENT OCCUPATION :** | First Officer American Airlines | | |

## *Aviator Information*

| | |
|---|---|
| **Actively Flying :** | Y |
| **Airline :** | American Airlines |
| **Current Aircraft :** | 767 |
| **Rating :** | First Officer |
| **Total Flight Hours Logged :** | 12000 |
| **Pilot License Type :** | ATP |
| **Medical Certificate Class :** | 1 |
| **Special Medical Issuance :** | No |
| **Reason for Special Medical Issuance :** | |

## *Reason for Aviation Related Referral*

| | | | |
|---|---|---|---|
| **Referral Source :** | Other | | |
| **Initial Medical Certification :** | | **Problem Upgrading :** | |
| **Medical Re-Certification :** | | **Other Aviation Related :** | Y |
| **Proficiency Check :** | | **Selection :** | |
| **Transition Training :** | | | |

---

Report for :  Rodney S Patterson      Session Completion Date :  03/21/2016      Date Printed :   3/21/2016

Copyright © 2003 CogScreen, LLC.
All rights reserved.

PATTERSON-BERCAW_00039

## *Reason for Medical Referral*

| | |
|---|---|
| Name of Referring Doctor :          none | |
| Alcohol Related : | Psychiatric : |
| Head Injury : | Other Med/Psych :          Y |
| HIV Related : | Medication Question : |
| Neurologic : | |

## *Medical/Psychiatric History*

| | |
|---|---|
| Hypertension : | Head Injury : |
| Kidney Disease : | Brain Tumor : |
| HIV : | Stroke : |
| Diabetes : | Seizure Disorder : |
| Liver Disease : | Alcoholism : |
| Heart Disease : | Anxiety Disorder : |
| Respiratory Disease : | Depressive Disorder : |
| | Attention Deficit Disorder : |
| | Learning Disability : |
| Current Diagnoses: | |
| Current Medications: | |

---

Report for :   Rodney S Patterson          Session Completion Date :  03/21/2016          Date Printed :   3/21/2016

Copyright © 2003 CogScreen, LLC.
All rights reserved.                                                                 Page 3 of 13

PATTERSON-BERCAW_00040

## LRPV SCORE

**Logistic Regression Estimated Probability of Brain Dysfunction.**

The following probability score (range 0 - 1.0) was generated using a model derived from a forward step-wise likelihood-ratio logistic regression analysis. *A higher LRPV score indicates a higher probability of brain dysfunction.* The LRPV score is for classification estimates only. Note that LRPV is significantly correlated with age and does not predict the magnitude or severity of dysfunction.

**LRPV =   0.0432**     *WNL*

## BASE RATE ANALYSIS

Determines the number of scores falling at or below the 5th percentile and 15th percentile compared to a selected normative comparison group:

|  | Number of scores at or below 5th percentile | Percentile | T-Score |
|---|---|---|---|
| Speed | 2 | 17.5 | 41 |
| Accuracy | 0 | > 45 | > 48 |
| Thruput | 1 | 32.5 | 46 |
| Process | 1 | 32.5 | 46 |

|  | Number of scores at or below 15th percentile | Percentile | T-Score |
|---|---|---|---|
| Speed | 3 | 40 | 48 |
| Accuracy | 2 | 62.5 | 53 |
| Thruput | 3 | 37.5 | 47 |
| Process | 2 | 27.5 | 45 |

---

Report for :  Rodney S Patterson          Session Completion Date :  03/21/2016          Date Printed :   3/21/2016

Copyright © 2003 CogScreen, LLC.
All rights reserved.

Page 4 of 13

PATTERSON-BERCAW_00041

# TAYLOR AVIATION FACTOR SCORES

| Factor | Description | Z-Score | T-Score |
|---|---|---|---|
| Attribute Identification | Measure of deductive reasoning. | -1.70 | 33.02 ✗ |
| Motor Coordination | Measure of motor coordination under speeded conditions. | -0.57 | 55.69 |
| Visual Association Memory | Measure of visual learning and recall. | 0.89 | 58.92 |
| Speed/Working Memory | Measure of visual scanning, perceptual speed, and working memory | -0.16 | 48.44 |
| Tracking | Measure of visual/psychomotor tracking accuracy. | -0.38 | 53.84 |

Report for :  Rodney S Patterson          Session Completion Date :  03/21/2016          Date Printed :   3/21/2016

Copyright © 2003 CogScreen, LLC.
All rights reserved.

PATTERSON-BERCAW_00042

# CogScreen Speed Scores

**Baseline Database :**      Major US Carriers - Age Group 4, 45-49



Variables

| VARIABLE | DESCRIPTION | SCORE | PERCENTILE | T-SCORE | |
|---|---|---|---|---|---|
| ASCRTC | Auditory Sequence Comp | 0.84 | 50.00 | 50 | |
| DATDRTC | Visual Monitoring Dual | 0.57 | 90.00 | 62 | |
| DATIRTC | Visual Monitoring Alone | 0.19 | 97.50 | 71 | |
| DATSCRTC | Div Attn Seq Comp | 1.70 | 90.00 | 62 | |
| DTTAABS | Tracking Alone | 7.11 | 90.00 | 62 | |
| DTTDABS | Tracking Dual | 55.23 | 57.50 | 52 | |
| DTTPARTC | Previous Number Alone | 0.86 | 12.50 | 38 | ✗ |
| DTTPDRTC | Previous Number Dual | 0.81 | 35.00 | 46 | |
| MANRTC | Manikin | 1.85 | 47.50 | 50 | |
| MATHRTC | Math | 38.19 | 5.00 | 34 | ✗ |
| MTSRTC | Matching to Sample | 1.29 | 52.50 | 51 | |
| PFCRTC | Pathfinder Combined | 1.08 | 52.50 | 51 | |
| PFLRTC | Pathfinder Letter | 0.99 | 5.00 | 34 | ✗ |
| PFNRTC | Pathfinder Number | 0.90 | 32.50 | 46 | |
| SATACRTC | Arrow Color | 0.54 | 57.50 | 52 | |
| SATADRTC | Arrow Direction | 0.51 | 70.00 | 55 | |
| SATDIRTC | Discovery | 1.05 | 25.00 | 43 | |
| SATINRTC | Instruction | 0.69 | 75.00 | 57 | |
| VSCRTC | Visual Sequence Comp | 2.22 | 55.00 | 51 | |

Report for :  Rodney S Patterson          Session Completion Date :  03/21/2016          Date Printed :   3/21/2016

Copyright © 2003 CogScreen, LLC.
All rights reserved.

PATTERSON-BERCAW_00043

# CogScreen Accuracy Scores

**Baseline Database :**       Major US Carriers - Age Group 4, 45-49



**Variables**

| VARIABLE | DESCRIPTION | SCORE | PERCENTILE | T-SCORE |
|---|---|---|---|---|
| ASCACC | Auditory Sequence Comp | 90.00 | 55.00 | 51 |
| BDSACC | Backward Digit Span | 50.00 | 12.50 | 38 |
| DATSCACC | Div Attn Seq Comp | 86.67 | 42.50 | 48 |
| DTTPAACC | Previous Number Alone | 92.86 | 45.00 | 48 |
| DTTPDACC | Previous Number Dual | 82.93 | 50.00 | 50 |
| MANACC | Manikin | 91.67 | 60.00 | 53 |
| MATHACC | Math | 100.00 | 97.50 | 71 |
| MTSACC | Matching to Sample | 90.00 | 17.50 | 41 |
| PFCACC | Pathfinder Combined | 100.00 | 97.50 | 71 |
| PFLACC | Pathfinder Letter | 100.00 | 97.50 | 71 |
| PFNACC | Pathfinder Number | 100.00 | 97.50 | 71 |
| SATACACC | Arrow Color | 100.00 | 97.50 | 71 |
| SATADACC | Arrow Direction | 100.00 | 97.50 | 71 |
| SATDIACC | Discovery | 62.50 | 22.50 | 42 |
| SATINACC | Instruction | 93.75 | 15.00 | 40 |
| SDCACC | Symbol Digit Coding | 98.67 | 97.50 | 71 |
| SDCDRACC | Symbol Digit Delayed Recall | 100.00 | 97.50 | 71 |
| SDCIRACC | Symbol Digit Immediate Recall | 100.00 | 97.50 | 71 |
| VSCACC | Visual Sequence Comp | 100.00 | 97.50 | 71 |

Report for :  Rodney S Patterson        Session Completion Date :  03/21/2016        Date Printed :   3/21/2016

Copyright © 2003 CogScreen, LLC.
All rights reserved.

Page 7 of 13

PATTERSON-BERCAW_00044

# CogScreen Thruput Scores

**Baseline Database :**   Major US Carriers - Age Group 4, 45-49



Variables

| VARIABLE | DESCRIPTION | SCORE | PERCENTILE | T-SCORE |
|---|---|---|---|---|
| ASCPUT | Auditory Sequence Comp | 64.13 | 40.00 | 48 |
| DATSCPUT | Div Attn Seq Comp | 30.55 | 90.00 | 62 |
| DTTPAPUT | Previous Number Alone | 64.78 | 15.00 | 40 |
| DTTPDPUT | Previous Number Dual | 61.66 | 37.50 | 47 |
| MANPUT | Manikin | 29.68 | 45.00 | 48 |
| MATHPUT | Math | 1.57 | 15.00 | 40 |
| MTSPUT | Matching to Sample | 41.86 | 40.00 | 48 |
| PFCPUT | Pathfinder Combined | 55.81 | 55.00 | 51 |
| PFLPUT | Pathfinder Letter | 60.42 | 5.00 | 34 |
| PFNPUT | Pathfinder Number | 66.89 | 32.50 | 46 |
| SATACPUT | Arrow Color | 110.70 | 60.00 | 53 |
| SATADPUT | Arrow Direction | 117.19 | 70.00 | 55 |
| SATDIPUT | Discovery | 35.85 | 22.50 | 42 |
| SATINPUT | Instruction | 81.52 | 60.00 | 53 |
| SDCPUT | Symbol Digit Coding | 43.24 | 95.00 | 66 |
| VSCPUT | Visual Sequence Comp | 27.00 | 60.00 | 53 |

Report for : Rodney S Patterson          Session Completion Date : 03/21/2016          Date Printed : 3/21/2016

Copyright © 2003 CogScreen, LLC.
All rights reserved.

PATTERSON-BERCAW_00045

# CogScreen Process Scores

**Baseline Database :**     Major US Carriers - Age Group 4, 45-49



**Variables**

| VARIABLE | DESCRIPTION | SCORE | PERCENTILE | T_SCORE | |
|----------|-------------|-------|------------|---------|---|
| DATDPRE | Indicator Dual Premature Resp | 3.00 | 50.00 | 50 | |
| DATIPRE | Indicator Alone Premature Resp | 3.00 | 47.50 | 50 | |
| DTTAHIT | Boundary Hits - Single Task | 0.00 | 97.50 | 71 | |
| DTTDHIT | Boundary Hits – Dual Task | 2.00 | 62.50 | 53 | |
| PFCCOOR | Combined Coordination | 1.17 | 85.00 | 61 | |
| PFLCOOR | Letter Coordination | 0.92 | 97.50 | 71 | |
| PFNCOOR | Number Coordination | 1.54 | 25.00 | 43 | |
| SATDIFAI | Discovery - Fail to Maintain Set | 3.00 | 17.50 | 41 | |
| SATDIPER | Discovery - Perseverative Errors | 16.00 | 2.50 | 31 | ⸙ |
| SATDIRUL | Discovery - Rule Shifts | 4.00 | 12.50 | 38 | ⸙ |

---

Report for :  Rodney S Patterson          Session Completion Date :  03/21/2016          Date Printed :   3/21/2016

**Copyright © 2003 CogScreen, LLC.**
**All rights reserved.**

PATTERSON-BERCAW_00046

# Calculated CogScreen Scores

| VARIABLE | DESCRIPTION | SCORE |
|----------|-------------|-------|
| BDSMSPAN | BACKWARD DIGIT SPAN MAXIMUM SPAN | 4.00 |
| BDSTOTAL | BACKWARD DIGIT SPAN TOTAL SCORE | 3.00 |
| DATILAPS | DIVIDED ATTENTION TEST MONITOR ALONE LAPSES | 0.00 |
| DATDLAPS | DIVIDED ATTENTION TEST MONITOR DUAL LAPSES | 2.00 |
| SDCRTC | SYMBOL DIGIT CODING RESPONSE SPEED | 1.37 |
| SDCCOR | SYMBOL DIGIT CODING CORRECT RESPONSES | 74.00 |
| VSCSDRT | SPEED VARIABILITY VISUAL SEQUENCE COMP | 1.10 |
| MATHSDRT | SPEED VARIABILITY MATH | 16.62 |
| SDCSDRT | SPEED VARIABILITY SYMBOL DIGIT CODING | 0.67 |
| MTSSDRT | SPEED VARIABILITY MATCHING TO SAMPLE | 0.24 |
| MANSDRT | SPEED VARIABILITY MANIKIN | 0.88 |
| DATISDRT | SPEED VARIABILITY VISUAL MONITORING ALONE | 0.07 |
| DATDSDRT | SPEED VARIABILITY VISUAL MONITORING DUAL | 1.85 |
| DATSCSDRT | SPEED VARIABILITY SEQUENCE COMP DUAL | 0.59 |
| ASCSDRT | SPEED VARIABILITY AUDITORY SEQUENCE COMP | 0.26 |
| PFNSDRT | SPEED VARIABILITY PATHFINDER NUMBER | 0.48 |
| PFLSDRT | SPEED VARIABILITY PATHFINDER LETTER | 0.31 |
| PFCSDRT | SPEED VARIABILITY PATHFINDER COMBINED | 0.60 |
| SATINSDRT | SPEED VARIABILITY SAT INSTRUCTION | 0.23 |
| DTPNASDRT | SPEED VARIABILITY PREVIOUS NUMBER ALONE | 0.47 |
| DTPNDSDRT | SPEED VARIABILITY PREVIOUS NUMBER DUAL | 0.31 |

Report for :  Rodney S Patterson          Session Completion Date :  03/21/2016          Date Printed :   3/21/2016

Copyright © 2003 CogScreen, LLC.
All rights reserved.

Page 10 of 13

PATTERSON-BERCAW_00047

# Multitasking Impact Scores

| VARIABLE | DESCRIPTION | SCORE |
|----------|-------------|-------|
| DIFINDRTC | DIVIDED ATTN TEST INDICATOR SPEED | 0.38 |
| DIFINDPRE | DIVIDED ATTN TEST INDICATOR PREMATURE HITS | 0.00 |
| DIFSCRTC | DIVIDED ATTN TEST SEQUENCE COMP SPEED | -0.52 |
| DIFSCACC | DIVIDED ATTN TEST SEQUENCE COMP ACCURACY | -13.33 |
| DIFSCPUT | DIVIDED ATTN TEST SEQUENCE COMP THRUPUT | 3.55 |
| DIFTRERR | DUAL TASK TEST TRACKING ERROR | 48.12 |
| DIFTRHIT | DUAL TASK TEST TRACKING BOUNDARY HITS | 2.00 |
| DIFPNRTC | DUAL TASK TEST PREVIOUS NUMBER SPEED | -0.05 |
| DIFPNACC | DUAL TASK TEST PREVIOUS NUMBER ACCUR | -9.93 |
| DIFPNPUT | DUAL TASK TEST PREVIOUS NUMBER THRUPUT | -3.13 |

Report for : Rodney S Patterson          Session Completion Date : 03/21/2016          Date Printed : 3/21/2016

Copyright © 2003 CogScreen, LLC.
All rights reserved.

PATTERSON-BERCAW_00048

# 'Speed Score' Percentile Comparison Report

Optional Comparison Report was not selected.

Variables

# 'Accuracy Score' Percentile Comparison Report

Optional Comparison Report was not selected.

Variables

---

Report for :  Rodney S Patterson     Session Completion Date :  03/21/2016     Date Printed :   3/21/2016

Copyright © 2003 CogScreen, LLC.
All rights reserved.

PATTERSON-BERCAW_00049

# 'Thruput Score' Percentile Comparison Report

Optional Comparison Report was not selected.

Variables

# 'Process Score' Percentile Comparison Report

Optional Comparison Report was not selected.

Variables

---

Report for :  Rodney S Patterson        Session Completion Date :  03/21/2016        Date Printed :   3/21/2016

Copyright © 2003 CogScreen, LLC.
All rights reserved.
                                                Page 13 of 13

PATTERSON-BERCAW_00050

 **WAIS-IV**

## Score Report

| | | | |
|---|---|---|---|
| Examinee Name | Rodney Patterson | Date of Report | 3/24/2016 |
| Examinee ID | | Grade | |
| Date of Birth | 11/8/1967 | Home Language | <Not Specified> |
| Gender | <Not Specified> | Handedness | <Not Specified> |
| Race/Ethnicity | <Not Specified> | Examiner Name | Nathaly Fonseca |

Test Administered  WAIS-IV (3/21/2016)      Age at Testing  48 years 4 months      Retest?  No

WAIS–IV Comments

### Composite Score Summary

| Scale | Sum of Scaled Scores | Composite Score | | Percentile Rank | 95% Confidence Interval | Qualitative Description |
|---|---|---|---|---|---|---|
| Verbal Comprehension | 36 | VCI | 110 | 75 | 104-115 | High Average |
| Perceptual Reasoning | 38 | PRI | 115 | 84 | 108-120 | High Average |
| Working Memory | 26 | WMI | 117 | 87 | 109-123 | High Average |
| Processing Speed | 24 | PSI | 111 | 77 | 102-118 | High Average |
| Full Scale | 124 | FSIQ | 116 | 86 | 112-120 | High Average |
| General Ability | 74 | GAI | 114 | 82 | 109-119 | High Average |

Confidence Intervals are based on the Overall Average SEMs. Values reported in the SEM column are based on the examinee's age.

The GAI is an optional composite summary score that is less sensitive to the influence of working memory and processing speed. Because working memory and processing speed are vital to a comprehensive evaluation of cognitive ability, it should be noted that the GAI does not have the breadth of construct coverage as the FSIQ.

Scores based on U.S. normative data copyright © 2008 by NCS Pearson, Inc.
All rights reserved.  Produced in the United States of America.

PATTERSON-BERCAW_00051

 **WAIS-IV**

## Composite Score Profile

| | VCI | PRI | WMI | PSI | FSIQ | GAI |
|---|---|---|---|---|---|---|

### Composite Scores and Standard Error of Measurement

| Composite | Score | SEM |
|---|---|---|
| VCI | 110 | 2.6 |
| PRI | 115 | 3 |
| WMI | 117 | 3.35 |
| PSI | 111 | 5.41 |
| FSIQ | 116 | 2.12 |
| GAI | 114 | 2.12 |

The vertical bars represent the standard error of measurement (*SEM*).

## Analysis

### Index Level Discrepancy Comparisons

| Comparison | Score 1 | Score 2 | Difference | Critical Value .05 | Significant Difference Y / N | Base Rate Overall Sample |
|---|---|---|---|---|---|---|
| VCI - PRI | 110 | 115 | -5 | 7.78 | N | 37.1 |
| VCI - WMI | 110 | 117 | -7 | 8.31 | N | 29.7 |
| VCI - PSI | 110 | 111 | -1 | 11.76 | N | 48.8 |
| PRI - WMI | 115 | 117 | -2 | 8.81 | N | 45 |
| PRI - PSI | 115 | 111 | 4 | 12.12 | N | 39.4 |
| WMI - PSI | 117 | 111 | 6 | 12.47 | N | 34 |
| FSIQ - GAI | 116 | 114 | 2 | 3.29 | N | 38.4 |

Base rate by overall sample.
Statistical significance (critical value) at the .05 level.

Scores based on U.S. normative data copyright © 2008 by NCS Pearson, Inc.
All rights reserved.  Produced in the United States of America.

Rodney Patterson
Page 2 of 5

PATTERSON-BERCAW_00052

 **WAIS-IV**

## Verbal Comprehension Subtests Summary

| Subtest | Raw Score | Scaled Score | Percentile Rank | Reference Group Scaled Score | SEM |
|---|---|---|---|---|---|
| Similarities | 27 | 10 | 50 | 11 | 1.04 |
| Vocabulary | 44 | 11 | 63 | 13 | 0.73 |
| Information | 23 | 15 | 95 | 16 | 0.73 |

## Perceptual Reasoning Subtests Summary

| Subtest | Raw Score | Scaled Score | Percentile Rank | Reference Group Scaled Score | SEM |
|---|---|---|---|---|---|
| Block Design | 60 | 15 | 95 | 14 | 0.95 |
| Matrix Reasoning | 17 | 10 | 50 | 9 | 0.95 |
| Visual Puzzles | 18 | 13 | 84 | 11 | 0.85 |

## Working Memory Subtests Summary

| Subtest | Raw Score | Scaled Score | Percentile Rank | Reference Group Scaled Score | SEM |
|---|---|---|---|---|---|
| Digit Span | 32 | 12 | 75 | 12 | 0.73 |
| Arithmetic | 19 | 14 | 91 | 14 | 0.9 |

## Processing Speed Subtests Summary

| Subtest | Raw Score | Scaled Score | Percentile Rank | Reference Group Scaled Score | SEM |
|---|---|---|---|---|---|
| Symbol Search | 39 | 13 | 84 | 12 | 1.56 |
| Coding | 71 | 11 | 63 | 10 | 1.2 |

## Subtest Level Discrepancy Comparisons

| Subtest Comparison | Score 1 | Score 2 | Difference | Critical Value .05 | Significant Difference Y / N | Base Rate |
|---|---|---|---|---|---|---|
| Digit Span - Arithmetic | 12 | 14 | -2 | 2.57 | N | 27.8 |
| Symbol Search - Coding | 13 | 11 | 2 | 3.41 | N | 27.4 |

Statistical significance (critical value) at the .05 level.

Scores based on U.S. normative data copyright © 2008 by NCS Pearson, Inc.
All rights reserved. Produced in the United States of America.

PATTERSON-BERCAW_00053

 **WAIS-IV**

## Subtest Scaled Score Profile



The vertical bars represent the standard error of measurement (*SEM*)

## Determining Strengths and Weaknesses

### Differences Between Subtest and Overall Mean of Subtest Scores

| Subtest | Subtest Scaled Score | Mean Scaled Score | Difference | Critical Value .05 | Strength or Weakness | Base Rate |
|---|---|---|---|---|---|---|
| Block Design | 15 | 12.40 | 2.6 | 2.85 | | 15-25% |
| Similarities | 10 | 12.40 | -2.4 | 2.82 | | 15-25% |
| Digit Span | 12 | 12.40 | -0.4 | 2.22 | | >25% |
| Matrix Reasoning | 10 | 12.40 | -2.4 | 2.54 | | 25% |
| Vocabulary | 11 | 12.40 | -1.4 | 2.03 | | >25% |
| Arithmetic | 14 | 12.40 | 1.6 | 2.73 | | >25% |
| Symbol Search | 13 | 12.40 | 0.6 | 3.42 | | >25% |
| Visual Puzzles | 13 | 12.40 | 0.6 | 2.71 | | >25% |
| Information | 15 | 12.40 | 2.6 | 2.19 | S | 15-25% |
| Coding | 11 | 12.40 | -1.4 | 2.97 | | >25% |

Overall: Mean = 12.4, Scatter = 5, Base rate = 85.4.
Base Rate for Intersubtest Scatter is reported for 10 Full Scale Subtests.
Statistical significance (critical value) at the .05 level.

Scores based on U.S. normative data copyright © 2008 by NCS Pearson, Inc.
All rights reserved. Produced in the United States of America.

Rodney Patterson
Page 4 of 5

PATTERSON-BERCAW_00054



**Process Analysis**

## Working Memory Process Score Summary

| Process Score | Raw Score | Scaled Score | Percentile Rank | Base Rate | SEM |
|---|---|---|---|---|---|
| Digit Span Forward | 13 | 13 | 84 | -- | 1.24 |
| Digit Span Backward | 10 | 11 | 63 | -- | 1.12 |
| Digit Span Sequencing | 9 | 11 | 63 | -- | 1.27 |
| Longest Digit Span Forward | 8 | -- | -- | 30 | -- |
| Longest Digit Span Backward | 6 | -- | -- | 31 | -- |
| Longest Digit Span Sequence | 6 | -- | -- | 66 | -- |

## Process Level Discrepancy Comparisons

| Process Comparison | Score 1 | Score 2 | Difference | Critical Value .05 | Significant Difference Y / N | Base Rate |
|---|---|---|---|---|---|---|
| Digit Span Forward - Digit Span Backward | 13 | 11 | 2 | 3.65 | N | 27.2 |
| Digit Span Forward - Digit Span Sequencing | 13 | 11 | 2 | 3.6 | N | 31.3 |
| Digit Span Backward - Digit Span Sequencing | 11 | 11 | 0 | 3.56 | N | |
| Longest DS Forward - Longest DS Backward | 8 | 6 | 2 | -- | -- | 61 |
| Longest DS Forward - Longest DS Sequence | 8 | 6 | 2 | -- | -- | 39.5 |
| Longest DS Backward - Longest DS Sequence | 6 | 6 | 0 | -- | -- | |

Statistical significance (critical value) at the .05 level.

Scores based on U.S. normative data copyright © 2008 by NCS Pearson, Inc.
All rights reserved.  Produced in the United States of America.

Rodney Patterson
Page 5 of 5

PATTERSON-BERCAW_00055

# WAIS-IV
WECHSLER ADULT INTELLIGENCE SCALE® - FOURTH EDITION

## Record Form

Examinee Name: Rodney Patterson

Examiner Name: Nathaly Fonseca, Psy.D

| Calculation of Examinee's Age | | | |
|---|---|---|---|
| | Year | Month | Day |
| Test Date | 2016 | 03 | 21 |
| Birth Date | 1967 | 11 | 08 |
| Test Age | 48 | | |

## Total Raw Score to Scaled Score Conversion

| Subtest | Raw Score | Scaled Score | | | | Ref. Group Scaled Score |
|---|---|---|---|---|---|---|
| Block Design | 60 | | 15 | | | |
| Similarities | 27 | 10 | | | | |
| Digit Span | 32 | | | 12 | | |
| Matrix Reasoning | 17 | 10 | | | | |
| Vocabulary | 44 | 11 | | | | |
| Arithmetic | 19 | | | 14 | | |
| Symbol Search | 39 | | | | 13 | |
| Visual Puzzles | 18 | | 13 | | | |
| Information | 23 | 15 | | | | |
| Coding | 71 | | | | 11 | |
| Letter–Number Seq.* | | | ( ) | | ( ) | ( ) |
| Figure Weights* | | ( ) | | | ( ) | ( ) |
| Comprehension | | ( ) | | | ( ) | ( ) |
| Cancellation* | | | | ( )( ) | ( ) | |
| Picture Completion | | ( ) | | | ( ) | ( ) |
| **Sum of Scaled Scores** | | | | | | RDS |
| *16–69 only | | Verbal Comp. | Perc. Rsng. | Work. Mem. | Proc. Speed | Full Scale (13) |

## Sum of Scaled Scores to Composite Score Conversion

| Scale | Sum of Scaled Scores | Composite Score | Percentile Rank | Confidence Interval* 90% or 95% |
|---|---|---|---|---|
| Verbal Comprehension | | VCI | | |
| Perceptual Reasoning | | PRI | | |
| Working Memory | | WMI | | |
| Processing Speed | | PSI | | |
| Full Scale | | FSIQ | | |

*For SEMs used to calculate confidence intervals, refer to Table 4.3 of the Technical and Interpretive Manual.

**PEARSON**

Copyright © 2008 NCS Pearson, Inc.
All rights reserved.
Product Number 0154980900

## Subtest Scaled Score Profile



## Composite Score Profile



PATTERSON-BERCAW_00056

# Analysis

## Discrepancy Comparison

| Comparison | | Score 1 | | Score 2 | Difference | Critical Value .15 or .05 | Significant Difference | Base Rate | Basis for Comparison |
|---|---|---|---|---|---|---|---|---|---|
| VCI – PRI | VCI | | – PRI | | = | | Y or N | | Check one: |
| VCI – WMI | VCI | | – WMI | | = | | Y or N | | ☐ Overall Sample |
| VCI – PSI | VCI | | – PSI | | = | | Y or N | | ☐ Ability Level |
| PRI – WMI | PRI | | – WMI | | = | | Y or N | | |
| PRI – PSI | PRI | | – PSI | | = | | Y or N | | |
| WMI – PSI | WMI | | – PSI | | = | | Y or N | | |
| Digit Span – Arithmetic | DS | | – AR | | = | | Y or N | | |
| Symbol Search – Coding | SS | | – CD | | = | | Y or N | | |

For discrepancy comparisons, refer to Tables B.1, B.2, B.3, and B.4.

## Determining Strengths and Weaknesses

| Subtest | Subtest Scaled Score | | Mean Scaled Score | | Difference From Mean | Critical Value .15 or .05 | Strength or Weakness | Base Rate |
|---|---|---|---|---|---|---|---|---|
| Block Design | | – | | = | | | S or W | |
| Similarities | | – | | = | | | S or W | |
| Digit Span | | – | | = | | | S or W | |
| Matrix Reasoning | | – | | = | | | S or W | |
| Vocabulary | | – | | = | | | S or W | |
| Arithmetic | | – | | = | | | S or W | |
| Symbol Search | | – | | = | | | S or W | |
| Visual Puzzles | | – | | = | | | S or W | |
| Information | | – | | = | | | S or W | |
| Coding | | – | | = | | | S or W | |

### Basis for Comparison

Check one:

☐ Overall Mean of 10 Core Subtests

☐ Verbal Comprehension & Perceptual Reasoning Means

| | 10 Core Subtests | 3 Verbal Comprehension | 3 Perceptual Reasoning |
|---|---|---|---|
| Sum of Scaled Scores | | | |
| Number of Subtests | ÷10 | ÷3 | ÷3 |
| Mean Score | | | |

For strengths and weaknesses, refer to Table B.5.

## Process Analysis

Total Raw Score to Scaled Score Conversion

| Process Score | Raw Score | Scaled Score | Process Score | Raw Score | Scaled Score |
|---|---|---|---|---|---|
| Block Design No Time Bonus | | | Digit Span Backward | | |
| Digit Span Forward | | | Digit Span Sequencing | | |

For scaled scores, refer to Table C.1.

### Scaled Score Discrepancy Comparison

| Comparison | | Score 1 | | Score 2 | Difference | Critical Value .15 or .05 | Significant Difference | Base Rate |
|---|---|---|---|---|---|---|---|---|
| Block Design – Block Design No Time Bonus | BD | | – BDN | | = | | Y or N | |
| Digit Span Forward – Digit Span Backward | DSF | | – DSB | | = | | Y or N | |
| Digit Span Forward – Digit Span Sequencing | DSF | | – DSS | | = | | Y or N | |
| Digit Span Backward – Digit Span Sequencing | DSB | | – DSS | | = | | Y or N | |

For discrepancy comparisons, refer to Tables C.2 and C.3.

### Raw Score to Base Rate Conversion

| Process Score | Raw Score | Base Rate |
|---|---|---|
| Longest DS Forward (LDSF) | | |
| Longest DS Backward (LDSB) | | |
| Longest DS Sequence (LDSS) | | |
| Longest LN Sequence (LLNS) | | |

For base rate information, refer to Tables C.4 and C.5.

### Raw Score Discrepancy Comparison

| Comparison | Score 1 | | Score 2 | Difference | Base Rate |
|---|---|---|---|---|---|
| LDSF – LDSB | | – | | = | |
| LDSF – LDSS | | – | | = | |
| LDSB – LDSS | | – | | = | |

For discrepancy comparisons, refer to Tables C.6, C.7, and C.8.

PATTERSON-BERCAW_00057

# 1. Block Design

 (Time limit: See item)

| Start | Reverse | Discontinue | Score |
|---|---|---|---|
|  **Ages 16–90:** Sample Item, then Item 5 |  Score of **0** on *either* Item 5 or Item 6, administer preceding items in **reverse** order until two consecutive perfect scores are obtained. | After 2 consecutive scores of 0 | Items 1–4: Score 0, 1, or 2 points.<br>Items 5–8: Score 0 or 4 points.<br>Items 9–14: Score 0, 4, 5, 6, or 7 points.<br>**BDN**<br>Items 1–4: Score 0, 1, or 2 points.<br>Items 5–14: Score 0 or 4 points. |

| | Design | Presentation Method | Time Limit | Completion Time Trial 1 | Trial 2 | Constructed Design Trial 1 | Trial 2 | Score | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **16-90** | S. Examinee / Examiner | Model and Picture | 30" | 2 | | ✓ | | | | | |
| | 1. | Model and Picture | 30" | | | | | 0 | 1 | 2 | |
| | 2. | Model and Picture | 30" | | | | | 0 | 1 | 2 | |
| | 3. | Model and Picture | 30" | | | | | 0 | 1 | 2 | |
| | 4. | Model and Picture | 30" | | | | | 0 | 1 | 2 / 8 | |

| | Design | Presentation Method | Time Limit | Completion Time | Constructed Design | Score | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **16-90** | 5. Examinee / Examiner | Picture | 60" | 7 | ✓ | 0 | (4) | | | |
| | 6. | Picture | 60" | 6 | ✓ | 0 | (4) | | | |
| | 7. | Picture | 60" | 20 | ✓ | 0 | (4) | | | |
| | 8. | Picture | 60" | 13 | ✓ | 0 | (4) | | | |

| | Design | Presentation Method | Time Limit | Completion Time | Constructed Design | | 31–60 | 21–30 | 11–20 | 1–10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9. | Picture | 60" | 13 | ✓ | 0 | 4 | 5 | (6) | 7 |
| | 10. | Picture | 60" | 11 | ✓ | 0 | 4 | 5 | (6) | 7 |

| | Design | Presentation Method | Time Limit | Completion Time | Constructed Design | | 76–120 | 61–75 | 31–60 | 1–30 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11. | Picture | 120" | 29 | ✓ | 0 | 4 | 5 | 6 | (7) |
| | 12. | Picture | 120" | 45 | ✓ | 0 | 4 | 5 | (6) | 7 |
| | 13. | Picture | 120" | 63 | ✓ | 0 | 4 | (5) | 6 | 7 |
| | 14. | Picture | 120" | 49 | ✓ | 0 | 4 | 5 | (6) | 7 |

**Block Design No Time Bonus (BDN)**
**Total Raw Score**
(Maximum = 48) [   ]

**Block Design**
**Total Raw Score**
(Maximum = 66) [ 60 ]

WAIS–IV Record Form   3

PATTERSON-BERCAW_00058

## 2. Similarities

 **Start** Ages 16–90; Sample Item, then Item 4

 **Reverse** Score of **0** or **1** on *either* Item 4 or Item 5, administer preceding items in **reverse** order until two consecutive perfect scores are obtained.

 **Discontinue** After **3** consecutive scores of **0**

**Score** Score **0**, **1**, or **2** points. See the Administration and Scoring Manual for sample responses.

| | Item | Response | Score |
|---|---|---|---|
| 16-90 | S. Two – Seven | numbers | |
| | 1. Fork – Spoon | | 0  1  2 |
| | 2. Yellow – Green | | 0  1  2 |
| | 3. Carrots – Broccoli | | 0  1  2 |
| 16-90 | †4. Horse – Tiger | Animals | 0  1  ② |
| | †5. Piano – Drum | musical instruments | 0  1  ② |
| | 6. Boat – Automobile | Forms of transportation | 0  1  ② |
| | 7. Nose – Tongue | Sensory organs | 0  1  ② |
| | 8. Food – Gasoline | Fuel | 0  1  ② |
| | 9. Badge – Crown | Symbols of authority | 0  1  ② |
| | 10. Bud – Baby | New (Q) New being (Q) new forms…. | 0  ①  2 |
| | 11. Music – Tides | Cyclical (Q) random (Q) Cyclical | 0  1  ② |
| | 12. Poem – Statue | Art | 0  1  ② |
| | 13. Anchor – Fence | Keep you stationary (Q) Keeps you in a place | 0  1  ② |
| | 14. Wish – Expect | Future (Q) Have to do with the future | 0  1  ② |
| | 15. Acceptance – Denial | answers (Q) Concrete answer | ⓪  1  2 |
| | 16. Always – Never | Concrete terms (Q) Concrete | ⓪  1  2 |
| | 17. Enemy – Friend | An enemy can be a former friend (Q) Terms | ⓪  1  2 |
| | 18. Allow – Restrict | | 0  1  2 |

†If the examinee does not obtain a perfect score, provide corrective feedback as instructed in the Administration and Scoring Manual.

**Similarities Total Raw Score** (Maximum = 36)  27

PATTERSON-BERCAW_00059

# 3. Digit Span

 **Start**
Ages 16–90:
**Forward:** Item 1
**Backward:** Sample Item, then Item 1
**Sequencing:** Sample Item, then Item 1

 **Discontinue**
**Forward:** After scores of **0** on *both* trials of an item
**Backward:** After scores of **0** on *both* trials of an item
**Sequencing:** After scores of **0** on *both* trials of an item

**Score**
Score **0** or **1** point for each trial.
**DSF, DSB, and DSS**
Total raw score for Forward, Backward, and Sequencing, respectively
**LDSF, LDSB, and LDSS**
Number of digits recalled on last trial scored 1 point on Forward, Backward, and Sequencing, respectively

## Forward

| | Item | Trial | Response | Trial Score | | Item Score | |
|---|---|---|---|---|---|---|---|
| 16–90 | 1. | 9 – 7 | ✓ | 0 **1** | | 0 1 | **2** |
| | | 6 – 3 | ✓ | 0 **1** | | | |
| | 2. | 5 – 8 – 2 | ✓ | 0 **1** | | 0 1 | **2** |
| | | 6 – 9 – 4 | ✓ | 0 **1** | | | |
| | 3. | 7 – 2 – 8 – 6 | ✓ | 0 **1** | | 0 1 | **2** |
| | | 6 – 4 – 3 – 9 | ✓ | 0 **1** | | | |
| | 4. | 4 – 2 – 7 – 3 – 1 | ✓ | 0 **1** | | 0 1 | **2** |
| | | 7 – 5 – 8 – 3 – 6 | ✓ | 0 **1** | | | |
| | 5. | 3 – 9 – 2 – 4 – 8 – 7 | ✓ | 0 **1** | | 0 1 | **2** |
| | | 6 – 1 – 9 – 4 – 7 – 3 | ✓ | 0 **1** | | | |
| | 6. | 4 – 1 – 7 – 9 – 3 – 8 – 6 | ✓ | 0 **1** | | 0 1 | **2** |
| | | 6 – 9 – 1 – 7 – 4 – 2 – 8 | ✓ | 0 **1** | | | |
| | 7. | 3 – 8 – 2 – 9 – 6 – 1 – 7 – 4 | ✓ | 0 **1** | | 0 **1** 2 | |
| | | 5 – 8 – 1 – 3 – 2 – 6 – 4 – 7 | | **0** 1 | | | |
| | 8. | 2 – 7 – 5 – 8 – 6 – 3 – 1 – 9 – 4 | | **0** 1 | | **0** 1 2 | |
| | | 7 – 1 – 3 – 9 – 4 – 2 – 5 – 6 – 8 | 7 1 3 2 5 4 6 8 | **0** 1 | | | |

LDSF (Max = 9) **8**

**Digit Span Forward (DSF) Total Raw Score** (Maximum = 16) **13**

## Backward

| | Item | Trial | Correct Response | Response | Trial Score | | Item Score | |
|---|---|---|---|---|---|---|---|---|
| 16–90 | S. | 7 – 1 | 1 – 7 ✓ | | | | | |
| | | 3 – 4 | 4 – 3 ✓ | | | | | |
| 16–90 | 1. | 3 – 1 | 1 – 3 | ✓ | 0 **1** | | 0 1 | **2** |
| | | 2 – 4 | 4 – 2 | ✓ | 0 **1** | | | |
| | 2. | 4 – 6 | 6 – 4 | ✓ | 0 **1** | | 0 1 | **2** |
| | | 5 – 7 | 7 – 5 | ✓ | 0 **1** | | | |
| | 3. | 6 – 2 – 9 | 9 – 2 – 6 | ✓ | 0 **1** | | 0 1 | **2** |
| | | 4 – 7 – 5 | 5 – 7 – 4 | ✓ | 0 **1** | | | |
| | 4. | 8 – 2 – 7 – 9 | 9 – 7 – 2 – 8 | ✓ | 0 **1** | | 0 **1** 2 | |
| | | 4 – 9 – 6 – 8 | 8 – 6 – 9 – 4 | 8964 | **0** 1 | | | |
| | 5. | 6 – 5 – 8 – 4 – 3 | 3 – 4 – 8 – 5 – 6 | 3456 S.C | **0** 1 | | Ø **1** 2 | |
| | | 1 – 5 – 4 – 8 – 6 | 6 – 8 – 4 – 5 – 1 | 6548 68 451 ✓ | Ø **1** | | | |
| | 6. | 5 – 3 – 7 – 4 – 1 – 8 | 8 – 1 – 4 – 7 – 3 – 5 | ✓ | 0 **1** | | 0 1 | **2** |
| | | 7 – 2 – 4 – 8 – 5 – 6 | 6 – 5 – 8 – 4 – 2 – 7 | ✓ | 0 **1** | | | |
| | 7. | 8 – 1 – 4 – 9 – 3 – 6 – 2 | 2 – 6 – 3 – 9 – 4 – 1 – 8 | 269347 | **0** 1 | | **0** 1 2 | |
| | | 4 – 7 – 3 – 9 – 6 – 2 – 8 | 8 – 2 – 6 – 9 – 3 – 7 – 4 | 8927364 | **0** 1 | | | |
| | 8. | 9 – 4 – 3 – 7 – 6 – 2 – 1 – 8 | 8 – 1 – 2 – 6 – 7 – 3 – 4 – 9 | | 0 1 | | 0 1 2 | |
| | | 7 – 2 – 8 – 1 – 5 – 6 – 4 – 3 | 3 – 4 – 6 – 5 – 1 – 8 – 2 – 7 | | 0 1 | | | |

RDS: 7 + 6 = 13 

LDSB (Max = 8) **6**

**Digit Span Backward (DSB) Total Raw Score** (Maximum = 16) **10**

*continue*

PATTERSON-BERCAW_00060

## 3. Digit Span (continued)

### Sequencing

Discontinue after scores of **0** on *both trials* of an item.

| | Item | Trial | Correct Response | Response | Trial Score | Item Score |
|---|---|---|---|---|---|---|
| 16-90 | S. | 2 – 3 – 1 | 1 – 2 – 3  ✓ | | | |
| | | 5 – 2 – 2 | 2 – 2 – 5  ✓ | | | |
| 16-90 | 1. | 1 – 2 | 1 – 2 | ✓ | 0  (1) | 0   1  (2) |
| | | 4 – 2 | 2 – 4 | ✓ | 0  (1) | |
| | 2. | 3 – 1 – 6 | 1 – 3 – 6 | ✓ | 0  (1) | 0   1  (2) |
| | | 0 – 9 – 4 | 0 – 4 – 9 | ✓ | 0  (1) | |
| | 3. | 8 – 7 – 9 – 2 | 2 – 7 – 8 – 9 | ✓ | 0  (1) | 0   1  (2) |
| | | 4 – 8 – 7 – 1 | 1 – 4 – 7 – 8 | ✓ | 0  (1) | |
| | 4. | 2 – 6 – 9 – 1 – 7 | 1 – 2 – 6 – 7 – 9 | ✓ | 0  (1) | 0   1  (2) |
| | | 3 – 8 – 3 – 5 – 8 | 3 – 3 – 5 – 8 – 8 ✓ C | ✓ | 0  (1) | |
| | 5. | 2 – 1 – 7 – 4 – 3 – 6 | 1 – 2 – 3 – 4 – 6 – 7 8 | . | (0)  1 | 0  (1)  2 |
| | | 6 – 2 – 5 – 2 – 3 – 4 | 2 – 2 – 3 – 4 – 5 – 6 | ✓ | 0  (1) | |
| | 6. | 7 – 5 – 7 – 6 – 8 – 6 – 2 | 2 – 5 – 6 – 6 – 7 – 7 – 8 ✓ | . | (0)  1 | (0)  1   2 |
| | | 4 – 8 – 2 – 5 – 4 – 3 – 5 | 2 – 3 – 4 – 4 – 5 – 5 – 8 | | (0)  1 | |
| | 7. | 5 – 8 – 7 – 2 – 7 – 5 – 4 – 5 | 2 – 4 – 5 – 5 – 5 – 7 – 7 – 8 | | 0   1 | 0   1   2 |
| | | 9 – 4 – 9 – 7 – 3 – 0 – 8 – 4 | 0 – 3 – 4 – 4 – 7 – 8 – 9 – 9 | | 0   1 | |
| | 8. | 5 – 0 – 1 – 1 – 3 – 2 – 1 – 0 – 5 | 0 – 0 – 1 – 1 – 1 – 2 – 3 – 5 – 5 | | 0   1 | 0   1   2 |
| | | 2 – 7 – 1 – 4 – 8 – 4 – 2 – 9 – 6 | 1 – 2 – 2 – 4 – 4 – 6 – 7 – 8 – 9 | | 0   1 | |

LDSS
(Max = 9)

6

**Digit Span Sequencing (DSS)**
**Total Raw Score**
(Maximum = 16)   9

+23

**Digit Span Total Raw Score**
(Maximum = 48)   32

# 4. Matrix Reasoning

⊙ **Start**
Ages 16–90:
Sample Items A & B,
then Item 4

⊙ **Reverse**
Score of **0** on *either* Item 4 or Item 5, administer preceding items in
**reverse** order until two consecutive perfect scores are obtained.

✋ **Discontinue**
After **3** consecutive
scores of **0**

✎ **Score**
Score **0** or **1** point.
Correct responses are in color.

| | Item | | | Response | | | Score | | | Item | | | Response | | | | Score | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-90 | SA. | 1 | 2 | 3 | 4 | (5) | | | | 13. | (1) | 2 | 3 | 4 | 5 | 0 | (1) |
| | SB. | 1 | 2 | 3 | (4) | 5 | | | | 14. | 1 | 2 | (3) | 4 | 5 | 0 | (1) |
| | 1. | 1 | 2 | 3 | 4 | 5 | 0 | 1 | | 15. | 1 | 2 | 3 | 4 | (5) | 0 | (1) |
| | 2. | 1 | 2 | 3 | 4 | 5 | 0 | 1 | | 16. | 1 | (2) | 3 | 4 | 5 | 0 | (1) |
| | 3. | 1 | 2 | 3 | 4 | 5 | 0 | 1  3 | | 17. | 1 | 2 | 3 | (4) | 5 | (0) | 1 |
| 16-90 | 4. | 1 | 2 | 3 | 4 | (5) | 0 | (1) | | 18. | 1 | 2 | (3) | 4 | 5 | (0) | 1 |
| | 5. | 1 | 2 | (3) | 4 | 5 | 0 | (1) | | 19. | 1 | 2 | 3 | (4) | 5 | 0 | (1) |
| | 6. | 1 | 2 | 3 | (4) | 5 | 0 | (1) | | 20. | (1) | 2 | 3 | 4 | 5 | (0) | 1 |
| | 7. | 1 | 2 | 3 | (4) | 5 | 0 | (1) | | 21. | 1 | 2 | 3 | (4) | 5 | (0) | 1 |
| | 8. | (1) | 2 | 3 | 4 | 5 | 0 | (1) | | 22. | 1 | 2 | 3 | 4 | (5) | 0 | (1) |
| | 9. | 1 | 2 | 3 | 4 | (5) | 0 | (1) | | 23. | (1) | 2 | 3 | 4 | 5 | (0) | 1 |
| | 10. | 1 | (2) | 3 | 4 | 5 | 0 | (1) | | 24. | 1 | 2 | 3 | 4 | (5) | (0) | 1 |
| | 11. | 1 | (2) | 3 | 4 | 5 | (0) | 1 | | 25. | 1 | 2 | 3 | (4) | 5 | (0) | 1 |
| | 12. | 1 | 2 | 3 | 4 | (5) | 0 | (1) | | 26. | 1 | 2 | 3 | 4 | 5 | 0 | 1 |



**Matrix Reasoning Total Raw Score**
(Maximum = 26)   17



PATTERSON-BERCAW_00061

# 5. Vocabulary

 

| | Start | Reverse | | Discontinue | | Score |
|---|---|---|---|---|---|---|
| | Ages 16–90: Item 5 | Score of 0 or 1 on either Item 5 or Item 6, administer preceding items in reverse order until two consecutive perfect scores are obtained. | | After 3 consecutive scores of 0 | | Items 1–3: Score 0 or 1 point. Items 4–30: Score 0, 1, or 2 points. See the Administration and Scoring Manual for sample responses. |

| Item | Response | Score |
|---|---|---|
| 1. Book | | 0  1 |
| 2. Airplane | | 0  1 |
| 3. Basket | | 0  1 |
| 4. Bed | | 0  1  2 |
| †5. Apple | Fruit | 0  1  ② |
| †6. Glove | Protects your hands | 0  1  ② |
| 7. Breakfast | First meal of the day | 0  1  ② |
| 8. Curious | to show interest. in something | 0  1  ② |
| 9. Assemble | To put something together | 0  1  ② |
| 10. Consume | To use (a) To use something | 0  ①  2 |
| 11. Terminate | To stop (a) to let you go from a Job | 0  ①  2 |
| 12. Tranquil | Peaceful | 0  1  ② |
| 13. Ponder | To think | 0  1  ② |
| 14. Reluctant | Unwilling | 0  1  ② |
| 15. Confide | To tell info to someone that you wouldn't to the general public, to trust someone w/ info | 0  1  ② |

†If the examinee does not obtain a perfect score, provide corrective feedback as instructed in the Administration and Scoring Manual.

continue ▶

PATTERSON-BERCAW_00062

## 5. Vocabulary *(continued)*

Discontinue after **3** consecutive scores of 0.

| Item | Response | Score |
|---|---|---|
| 16. Remorse | Feel Sorry about something you did to | 0 1 ②  |
| 17. Plagiarize | To take someone else's Job, copy it, and present it ask yours | 0 1 ② |
| 18. Acute | Short (a) short-term (a) short | 0 ① 2 |
| 19. Generate | To Produce (a) To use work to produce | 0 ① 2 |
| 20. Compassion | To care about someone | 0 ① 2 |
| 21. Tangible | Something that can be touched | 0 1 ② |
| 22. Evolve | Something that develops over time from simple to complex | 0 1 ② |
| 23. Diverse | Differences (a) like male a female | 0 ① 2 |
| 24. Fortitude | Having Courage | 0 1 ② |
| 25. Ominous | Very large and very real (a) Russia is Ominous (a) lap | ① 1 2 |
| 26. Encumber | To involve (a) to get involved (a) being involved | ⓪ ① 2 |
| 27. Audacious | Shock (a) Someone . . . . DK | ⓪ 1 2 |
| 28. Tirade | behavior that is out of control (a) Refusing to listen (a) People getting mad | ⓪ 1 2 |
| 29. Pragmatic | Practical | 0 1 ② |
| 30. Palliate | Make something more bareable (a) less pain, to reduce pain | 0 1 ② |

Vocabulary Total Raw Score (Maximum = 57) | 44

PATTERSON-BERCAW_00063

# 6. Arithmetic

(Time limit: 30 seconds)

**Start** Ages 16–90: Sample Item, then Item 6

**Reverse** Score of 0 on *either* Item 6 or Item 7, administer preceding items in **reverse** order until two consecutive perfect scores are obtained.

**Discontinue** After 3 consecutive scores of 0

**Score** Score 0 or 1 point.

| | Item | Completion Time | Correct Response | Response | Score | | Item | Completion Time | Correct Response | Response | Score |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16–90 | S. Baseballs | 1 | 3 | 3 | | 12. | Packs | 1 | 200 | 200 | 0 (1) |
| | †1. Flowers | | Counts to 3 | | 0 1 | 13. | Cards | 1 | 38 | 38 | 0 (1) |
| | †2. Apples | | Counts to 10 | | 0 1 | 14. | Run (R) | 15 | 140 | 140 | 0 (1) |
| | 3. Bats | | 6 | | 0 1 | 15. | Line | 2 | 30 | 30 | 0 (1) |
| | 4. Birds | | 9 | | 0 1 | 16. | Cakes | 14 | 186 | 186 | 0 (1) |
| | 5. Leashes | | 2 | | 0 1/5 | 17. | Maps (R) | 10 | 600 | 600 | 0 (1) |
| 16–90 | 6. Blankets | 1 | 8 | 8 | 0 (1) | 18. | Hours | 8 | 47 | 47 | 0 (1) |
| | 7. Pens | 1 | 5 | 5 | 0 (1) | 19. | Pies (R) | 25 | 49½ | ~~198~~ ~~188~~ | (0) 1 |
| | 8. Toys | 1 | 5 | 5 | 0 (1) | 20. | Laps | 13 | 51 | 51 | 0 (1) |
| | 9. Older | 1 | 17 | 17 | 0 (1) | 21. | Machines (R) T.F | 33 | 96 | NR | (0) 1 |
| | 10. Books R | 16 | 5 | 5 | 0 (1) | 22. | Mail | 3 | 23,100 | 23,000 | (0) 1 |
| | 11. Tickets | 1 | 3 | 3 | 0 (0) | | | | | | |

†If the examinee does not give a correct response, provide corrective feedback as instructed in the Administration and Scoring Manual.

**Arithmetic Total Raw Score** (Maximum = 22)  **19**

# 7. Symbol Search

(Time limit: 120 seconds)

**Start** Ages 16–90: Demonstration Items, Sample Items, then Test Items

**Discontinue** After 120 seconds

**Score** Use the Symbol Search Scoring Key to score the examinee's responses. Subtract Number Incorrect from Number Correct. If the total raw score is <0, enter 0 as the total raw score.

| Completion Time | | Number Correct | | Number Incorrect | | Symbol Search Total Raw Score (Maximum = 60) |
|---|---|---|---|---|---|---|
| 120 | | 39 | − | 0 | = | 39 |

PATTERSON-BERCAW_00064

# 8. Visual Puzzles

(Time limit: See item)

**Start** Ages 16–90: Demonstration Item, Sample Item, then Item 5

**Reverse** Score of 0 on *either* Item 5 or Item 6, administer preceding items in **reverse** order until two consecutive perfect scores are obtained.

**Discontinue** After 3 consecutive scores of 0

**Score** Score 0 or 1 point. Correct responses are in color.

| Item | Time Limit | Completion Time | Response Choices | | | Score | |
|---|---|---|---|---|---|---|---|
| D. (16–90) | | | 1  2  3 | 4  5  6 | | | |
| S. (16–90) | | | 1  2  3 | 4  5  6 | | | |
| 1. | 20" | | 1  2  3 | 4  5  6 | | 0 | 1 |
| 2. | 20" | | 1  2  3 | 4  5  6 | | 0 | 1 |
| 3. | 20" | | 1  2  3 | 4  5  6 | | 0 | 1 |
| 4. | 20" | | 1  2  3 | 4  5  6 | | 0 | 1 /4 |
| 5. (16–90) | 20" | 3 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 6. | 20" | 4 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 7. | 20" | 9 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 8. | 30" | 14 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 9. | 30" | 7 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 10. | 30" | 12 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 11. | 30" | 26 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 12. | 30" | 20 | 1  2  3 | 4  5  6 | | 0 | 1 |

| Item | Time Limit | Completion Time | Response Choices | | | Score | |
|---|---|---|---|---|---|---|---|
| 13. | 30" | 16 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 14. | 30" (P) | 35 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 15. | 30" (G) | 28 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 16. | 30" | 11 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 17. | 30" | 19 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 18. | 30" | 15 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 19. | 30" | 26 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 20. | 30" (P) | 29 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 21. | 30" | 10 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 22. | 30" | 23 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 23. | 30" T.F | 34 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 24. | 30" | 20 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 25. | 30" | 34 | 1  2  3 | 4  5  6 | | 0 | 1 |
| 26. | 30" | | 1  2  3 | 4  5  6 | | 0 | 1 |

**Visual Puzzles Total Raw Score** (Maximum = 26) 18

# 9. Information

**Start** Ages 16–90: Item 3

**Reverse** Score of 0 on *either* Item 3 or Item 4, administer preceding items in **reverse** order until two consecutive perfect scores are obtained.

**Discontinue** After 3 consecutive scores of 0

**Score** Score 0 or 1 point. See the Administration and Scoring Manual for sample responses.

| Item | Response | Score | |
|---|---|---|---|
| *1. Monday | | 0 | 1 |
| *2. Shape | | 0 | 1/2 |
| †3. Thermometer (16–90) | Tempacture | 0 | 1 |
| †4. Seconds | 60 | 0 | 1 |
| 5. MLK Jr. | Ciul rjht leader | 0 | 1 |
| 6. Line | Equater | 0 | 1 |

*Responses requiring specific query are identified in the Administration and Scoring Manual.
†If the examinee does not give a correct response, provide corrective feedback as instructed in the Administration and Scoring Manual.

continue ➤

PATTERSON-BERCAW_00065

## 9. Information *(continued)*

Discontinue after **3** consecutive scores of 0.

| Item | Response | Score |
|---|---|---|
| 7. Water | Hydrogen & Oxygen | 0 (1) |
| 8. Hamlet | Shakespeare | 0 (1) |
| *9. Brazil | South America | 0 (1) |
| 10. Cleopatra | Egyptian Queen | 0 (1) |
| 11. Civil War | Lincoln | 0 (1) |
| 12. Sahara | Africa | 0 (1) |
| 13. Italy | Rome | 0 (1) |
| 14. Olympics | Greece | 0 (1) |
| 15. Relativity | Einstein | 0 (1) |
| 16. Gandhi | Indian leader | 0 (1) |
| 17. Boil | 212° F | 0 (1) |
| 18. Sacagawea | Indian that help Lewis & Clark when they cross exploring across to the Pacific. | 0 (1) |
| *19. Vessels | Arteries, capillaries, & veins | 0 (1) |
| 20. Language | English | (0) 1 |
| 21. Organ | Skin | 0 (1) |
| 22. Catherine | Russian monarch | 0 (1) |
| 23. Sherlock Holmes | Sir Arthur ... not sure British | (0) 1 |
| *24. Minutes | DK | (0) 1 |
| 25. Alice | Lewis Carroll | 0 (1) |
| *26. Circumference | 25,000 miles | 0 (1) |

*Responses requiring specific query are identified in the Administration and Scoring Manual.

**Information Total Raw Score** (Maximum = 26)  23

## 10. Coding

(Time limit: 120 seconds)

**Start**
Ages 16–90:
Demonstration Items,
Sample Items, then
Test Items

**Discontinue**
After **120** seconds

**Score**
Use the Coding Scoring Template to score the examinee's responses.
Score **1** point for each correct response.

**Completion Time**  120

**Coding Total Raw Score** (Maximum = 135)  71

PATTERSON-BERCAW_00066

# 11. Letter–Number Sequencing

**Start**
Ages 16–69:
Demonstration Item A, Sample Item A, then Item 1
Ages 70–90:
Do not administer

**Discontinue**
After scores of **0** on *all three trials* of an item

**Score**
Score **0** or **1** point for each trial.
**LLNS**
Number of letters and digits recalled on last trial scored 1 point.

| | Item | Trial | Correct Responses | | Response | Trial Score | Item Score |
|---|---|---|---|---|---|---|---|
| 16–69 | DA. | C – 1 | 1 – C | | | | |
| 16–69 | SA. | A – 4 | 4 – A | | | | |
| 16–69 | †1. | 2 – B | 2 – B | | | 0  1 | 0  1 |
| | | D – 1 | 1 – D | | | 0  1 | 2  3 |
| | | 4 – C | 4 – C | | | 0  1 | |
| | †2. | E – 5 | 5 – E | | | 0  1 | 0  1 |
| | | 3 – A | 3 – A | | | 0  1 | 2  3 |
| | | C – 1 | 1 – C | | | 0  1 | |

†If the examinee does not say the number first, say, **Remember to say the number first, then say the letter.**

| | Item | Trial | Correct Responses | | Response | Trial Score | Item Score |
|---|---|---|---|---|---|---|---|
| | DB. | 2 – B – 1 | 1 – 2 – B | | | | |
| | SB. | D – 5 – A | 5 – A – D | | | | |
| | | 2 – B – 4 | 2 – 4 – B | | | | |
| | 3. | 5 – C – A | 5 – A – C | A – C – 5 | | 0  1 | 0  1 |
| | | F – E – 1 | 1 – E – F | E – F – 1 | | 0  1 | 2  3 |
| | | 3 – 2 – A | 2 – 3 – A | A – 2 – 3 | | 0  1 | |
| | 4. | 1 – G – 7 | 1 – 7 – G | G – 1 – 7 | | 0  1 | 0  1 |
| | | H – 9 – 4 | 4 – 9 – H | H – 4 – 9 | | 0  1 | 2  3 |
| | | 3 – Q – 7 | 3 – 7 – Q | Q – 3 – 7 | | 0  1 | |
| | 5. | Z – 8 – N | 8 – N – Z | N – Z – 8 | | 0  1 | 0  1 |
| | | M – 6 – U | 6 – M – U | M – U – 6 | | 0  1 | 2  3 |
| | | P – 2 – N | 2 – N – P | N – P – 2 | | 0  1 | |
| | 6. | V – 1 – J – 5 | 1 – 5 – J – V | J – V – 1 – 5 | | 0  1 | 0  1 |
| | | 7 – X – 4 – G | 4 – 7 – G – X | G – X – 4 – 7 | | 0  1 | 2  3 |
| | | S – 9 – T – 6 | 6 – 9 – S – T | S – T – 6 – 9 | | 0  1 | |
| | 7. | 8 – E – 6 – F – 1 | 1 – 6 – 8 – E – F | E – F – 1 – 6 – 8 | | 0  1 | 0  1 |
| | | K – 4 – C – 2 – S | 2 – 4 – C – K – S | C – K – S – 2 – 4 | | 0  1 | 2  3 |
| | | 5 – Q – 3 – H – 6 | 3 – 5 – 6 – H – Q | H – Q – 3 – 5 – 6 | | 0  1 | |
| | 8. | M – 4 – P – 7 – R – 2 | 2 – 4 – 7 – M – P – R | M – P – R – 2 – 4 – 7 | | 0  1 | 0  1 |
| | | 6 – N – 9 – J – 2 – S | 2 – 6 – 9 – J – N – S | J – N – S – 2 – 6 – 9 | | 0  1 | 2  3 |
| | | U – 6 – H – 5 – F – 3 | 3 – 5 – 6 – F – H – U | F – H – U – 3 – 5 – 6 | | 0  1 | |
| | 9. | R – 7 – V – 4 – Y – 8 – F | 4 – 7 – 8 – F – R – V – Y | F – R – V – Y – 4 – 7 – 8 | | 0  1 | 0  1 |
| | | 9 – X – 2 – J – 3 – N – 7 | 2 – 3 – 7 – 9 – J – N – X | J – N – X – 2 – 3 – 7 – 9 | | 0  1 | 2  3 |
| | | M – 1 – Q – 8 – R – 4 – D | 1 – 4 – 8 – D – M – Q – R | D – M – Q – R – 1 – 4 – 8 | | 0  1 | |
| | 10. | 6 – P – 7 – S – 2 – N – 9 – A | 2 – 6 – 7 – 9 – A – N – P – S | A – N – P – S – 2 – 6 – 7 – 9 | | 0  1 | 0  1 |
| | | U – 1 – R – 9 – X – 4 – K – 3 | 1 – 3 – 4 – 9 – K – R – U – X | K – R – U – X – 1 – 3 – 4 – 9 | | 0  1 | 2  3 |
| | | 7 – M – 2 – T – 6 – F – 9 – A | 2 – 6 – 7 – 9 – A – F – M – T | A – F – M – T – 2 – 6 – 7 – 9 | | 0  1 | |

LLNS
(Max = 8)

**Letter–Number Sequencing
Total Raw Score**
(Maximum = 30)

PATTERSON-BERCAW_00067

277339-4 / 3 / 4 /

## 12. Figure Weights   (Time limit: See item)

 **Start**
Ages 16–69:
Demonstration Items A & B, Sample Item, then Item 4
Ages 70–90:
Do not administer

**Reverse**
Score of **0** on *either* Item 4 or
Item 5, administer preceding items in
**reverse** order until two consecutive
perfect scores are obtained.

**Discontinue**
After **3** consecutive
scores of 0

**Score**
Score **0** or **1** point.
Correct responses are
in color.

| Item | Time Limit | Completion Time | Response | | | | | Score | |
|---|---|---|---|---|---|---|---|---|---|
| **16-69** DA. | | | 1 | **2** | 3 | 4 | 5 | | |
| DB. | | | **1** | 2 | 3 | 4 | 5 | | |
| **16-69** S. | | | 1 | 2 | **3** | 4 | 5 | | |
| 1. | 20" | | 1 | 2 | 3 | 4 | **5** | 0 | 1 |
| 2. | 20" | | **1** | 2 | 3 | 4 | 5 | 0 | 1 |
| 3. | 20" | | 1 | **2** | 3 | 4 | 5 | 0 | 1 |
| **16-69** 4. | 20" | | 1 | 2 | **3** | 4 | 5 | 0 | 1 |
| 5. | 20" | | 1 | 2 | 3 | **4** | 5 | 0 | 1 |
| 6. | 20" | | **1** | 2 | 3 | 4 | 5 | 0 | 1 |
| 7. | 20" | | 1 | 2 | 3 | **4** | 5 | 0 | 1 |
| 8. | 20" | | 1 | 2 | 3 | **4** | 5 | 0 | 1 |
| 9. | 20" | | 1 | 2 | 3 | 4 | **5** | 0 | 1 |
| 10. | 20" | | **1** | 2 | 3 | 4 | 5 | 0 | 1 |
| 11. | 20" | | 1 | **2** | 3 | 4 | 5 | 0 | 1 |
| 12. | 20" | | 1 | 2 | 3 | 4 | **5** | 0 | 1 |

| Item | Time Limit | Completion Time | Response | | | | | Score | |
|---|---|---|---|---|---|---|---|---|---|
| 13. | 40" | | 1 | 2 | **3** | 4 | 5 | 0 | 1 |
| 14. | 40" | | **1** | 2 | 3 | 4 | 5 | 0 | 1 |
| 15. | 40" | | 1 | 2 | 3 | **4** | 5 | 0 | 1 |
| ††16. | 40" | | **1** | 2 | 3 | 4 | 5 | 0 | 1 |
| 17. | 40" | | 1 | 2 | **3** | 4 | 5 | 0 | 1 |
| 18. | 40" | | 1 | 2 | **3** | 4 | 5 | 0 | 1 |
| 19. | 40" | | 1 | **2** | 3 | 4 | 5 | 0 | 1 |
| 20. | 40" | | 1 | **2** | 3 | 4 | 5 | 0 | 1 |
| 21. | 40" | | 1 | **2** | 3 | 4 | 5 | 0 | 1 |
| 22. | 40" | | 1 | 2 | 3 | 4 | **5** | 0 | 1 |
| 23. | 40" | | 1 | 2 | **3** | 4 | 5 | 0 | 1 |
| 24. | 40" | | 1 | 2 | 3 | 4 | **5** | 0 | 1 |
| 25. | 40" | | **1** | 2 | 3 | 4 | 5 | 0 | 1 |
| 26. | 40" | | 1 | **2** | 3 | 4 | 5 | 0 | 1 |
| 27. | 40" | | 1 | 2 | 3 | **4** | 5 | 0 | 1 |

††Give verbatim as instructed in the Administration and Scoring Manual.

**Figure Weights Total Raw Score**
(Maximum = 27) ____

## 13. Comprehension

 **Start**
Ages 16–90:
Item 3

**Reverse**
Score of **0** or **1** on *either* Item 3 or Item 4, administer pre-
ceding items in **reverse** order until two consecutive perfect
scores are obtained.

**Discontinue**
After **3** consecutive
scores of 0

**Score**
Score **0, 1,** or **2** points.
See the Administration and Scoring
Manual for sample responses.

| Item | Response | Score | | |
|---|---|---|---|---|
| 1. Watches | | 0 | 1 | 2 |
| 2. Clothes | | 0 | 1 | 2 |
| **16-90** †*3. Envelope | | 0 | 1 | 2 |

†If the examinee does not obtain a perfect score, provide corrective feedback as instructed in the Administration and Scoring Manual.
*Responses requiring specific query are identified in the Administration and Scoring Manual.

 continue

WAIS–IV Record Form   13

PATTERSON-BERCAW_00068

## 13. Comprehension *(continued)*

Discontinue after **3** consecutive scores of 0.

| Item | Response | Score | | |
|------|----------|-------|---|---|
| †4. Money | | 0 | 1 | 2 |
| §5. Foods | | 0 | 1 | 2 |
| 6. License | | 0 | 1 | 2 |
| 7. History | | 0 | 1 | 2 |
| §8. Countries | | 0 | 1 | 2 |
| §9. Job | | 0 | 1 | 2 |
| §10. Outer space | | 0 | 1 | 2 |
| 11. Fall | | 0 | 1 | 2 |
| 12. Animals | | 0 | 1 | 2 |
| 13. Land | | 0 | 1 | 2 |
| 14. Teeth | | 0 | 1 | 2 |
| 15. Winter | | 0 | 1 | 2 |
| 16. Democracy | | 0 | 1 | 2 |
| 17. Crime | | 0 | 1 | 2 |
| 18. Brooks | | 0 | 1 | 2 |

†If the examinee does not obtain a perfect score, provide corrective feedback as instructed in the Administration and Scoring Manual.

§If the examinee responds with only one general concept, say, Tell me some more reasons why *[rephrase item appropriately]*.

**Comprehension Total Raw Score**
(Maximum = 36)

PATTERSON-BERCAW_00069

277339-4 / 2 / 4 /

# 14. Cancellation  ⏱ (Time limit: 45 seconds)

**Start**
Ages 16–69:
Demonstration Item A, Sample Item A,
then Item 1
Ages 70–90:
Do not administer

**Discontinue**
After 45 seconds for each
item

**Score**
Use the Cancellation Scoring Template to score the examinee's responses.
Subtract Number Incorrect from Number Correct for each item score.
If the item score is <0, enter 0 as the item score.
The total raw score is the sum of the item scores.

| | Item | Completion Time | | Number Correct | | Number Incorrect | | Item Score |
|---|---|---|---|---|---|---|---|---|
| 16–69 | 1. | | | | — | | = | |
| | 2. | | | | — | | = | |

**Cancellation Total Raw Score**
(Maximum = 72)

# 15. Picture Completion  ⏱ (Time limit: 20 seconds)

**Start**
Ages 16–90:
Sample Item,
then Item 4

**Reverse**
Score of 0 on *either* Item 4 or Item 5, administer
preceding items in **reverse** order until two consecutive
perfect scores are obtained.

**Discontinue**
After 4 consecutive
scores of 0.

**Score**
Score 0 or 1 point.
See the Administration and Scoring
Manual for sample responses.

Each of the following prompts can be provided *one time only* during subtest administration.

If the examinee names the pictured object instead of referring to or pointing to the missing part, say, **Yes, but what is missing?**

If the examinee refers to or points to a part that is off the page, say, **A part is missing in the picture. What is it that is missing?**

If the examinee refers to or points to an unessential missing part, say, **Yes, but what is the most important part missing?**

| | Item | Completion Time | Verbal Response | Pointing Response | Score | Item | Completion Time | Verbal Response | Pointing Response | Score |
|---|---|---|---|---|---|---|---|---|---|---|
| 16–90 | S. Comb | | | PC  PX | | 13. Lockers | | | PC  PX | 0  1 |
| | 1. Table | | | PC  PX | 0  1 | 14. Karate | | | PC  PX | 0  1 |
| | 2. Face | | | PC  PX | 0  1 | 15. Barn | | | PC  PX | 0  1 |
| | 3. Mirror | | | PC  PX | 0  1 | 16. Walking | | | PC  PX | 0  1 |
| 16–90 | †4. Glasses | | | PC  PX | 0  1 | 17. Puddles | | | PC  PX | 0  1 |
| | †5. Jogging | | | PC  PX | 0  1 | 18. Shoes | | | PC  PX | 0  1 |
| | 6. Knife | | | PC  PX | 0  1 | 19. Tent | | | PC  PX | 0  1 |
| | 7. Pitcher | | | PC  PX | 0  1 | 20. Car | | | PC  PX | 0  1 |
| | 8. Roses | | | PC  PX | 0  1 | 21. Bookshelf | | | PC  PX | 0  1 |
| | 9. Pie | | | PC  PX | 0  1 | 22. Basket | | | PC  PX | 0  1 |
| | 10. Cow | | | PC  PX | 0  1 | 23. Plane | | | PC  PX | 0  1 |
| | 11. Gate | | | PC  PX | 0  1 | 24. Stove | | | PC  PX | 0  1 |
| | 12. Trees | | | PC  PX | 0  1 | | | | | |

†If the examinee does not give a correct response, provide corrective feedback as instructed in the Administration and Scoring Manual.

**Picture Completion Total Raw Score**
(Maximum = 24)

277339-4 / 1 / 4 /

PATTERSON-BERCAW_00070

**WAIS-IV**
WECHSLER ADULT INTELLIGENCE SCALE – FOURTH EDITION

Examinee Name _____  Age: _____

Sex: ☐ F  ☐ M    Handedness: ☐ R  ☐ L    ID: _____

Examiner Name: _____

## Record Form

Testing Site: _____

## Behavioral Observations

Referral source/Reason for referral/Presenting complaint(s)

Language (e.g., first/native language, other language, English fluency, expressive and receptive language ability, articulation)

Physical appearance

Visual/Auditory/Motor problems (Were problems corrected [e.g., with glasses, assistive listening device]?)

Attention and concentration

Attitude toward testing (e.g., rapport, eager to speak, working habits, interest, motivation, reaction to success/failure)

Affect/Mood

Unusual behaviors/Verbalizations (e.g., perseverations, stereotypic movements, bizarre and atypical verbalizations)

Other notes



Normal Curve

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Percent of Cases** | 2.2% | 6.7% | 16.1% | 50% | 16.1% | 6.7% | 2.2% |
| **Qualitative Descriptions** | Extremely Low | Borderline | Low Average | Average | High Average | Superior | Very Superior |
| **Composite Scores** | 70 | 80 85 90 | | 100 | 110 115 120 | | 130 |

**PEARSON**

**PsychCorp is an imprint of Pearson Clinical Assessment.**

**Pearson Executive Office  5601 Green Valley Drive  Bloomington, MN 55437
800.627.7271  www.PsychCorp.com**

Copyright © 2008 NCS Pearson, Inc. All rights reserved.

**Warning:** No part of this publication may be reproduced or transmitted in any form or by any means, electronic or mechanical, including photocopy, recording, or any information storage and retrieval system, without permission in writing from the copyright owner.

**Pearson**, the PSI logo, PsychCorp, WAIS, Wechsler, and Wechsler Adult Intelligence Scale are trademarks in the U.S. and/or other countries of Pearson Education, Inc., or its affiliate(s). Portions of this work were previously published.

Printed in the United States of America.

12 13 14 15 16 A B C D E       277339-4  109876                    Product Number 0154980900

PsychCorp

PATTERSON-BERCAW_00071



# WAIS®-IV

**Response Booklet 1**

Symbol Search

Coding

Examinee Name: Rodney Patterson          Age: 48

Examiner Name: Nathaly Fonseca

Test Date: 3/21/16

## Symbol Search
### Demonstration Items



### Sample Items



PEARSON

**PsychCorp is an imprint of Pearson Clinical Assessment.**
**Pearson Executive Office  5601 Green Valley Drive  Bloomington, MN 55437**
**800.627.7271  www.PsychCorp.com**

Copyright © 2008 NCS Pearson, Inc. All rights reserved.

**Warning:** No part of this publication may be reproduced or transmitted in any form or by any means, electronic or mechanical, including photocopy, recording, or any information storage and retrieval system, without permission in writing from the copyright owner.

**Pearson, the PSI logo, PsychCorp, WAIS, Wechsler, and Wechsler Adult Intelligence Scale** are trademarks in the U.S. and/or other countries of Pearson Education, Inc., or its affiliate(s).

Printed in the United States of America.

13 14 15 16 17 A B C D E          277148-2  98765          Product Number 0154980870

PsychCorp

PATTERSON-BERCAW_00072

     NO

    NO

     NO

    NO

  NO

      NO

     NO

     NO

    NO

    NO

PATTERSON-BERCAW_00073



PATTERSON-BERCAW_00074



4




PATTERSON-BERCAW_00076



PATTERSON-BERCAW_00077

      **NO**

  **NO**

   **NO**

    **NO**

  **NO**

    **NO**

    **NO**

    **NO**

    **NO**

    **NO**

PATTERSON-BERCAW_00078

## Coding







Testing Instructions for the Meyers Neuropsychological Battery

7

Name: Rodney Patterson                                     Date: 3/21/16

## Animal naming

I want you to give me the names of as many animals as you can. Begin when I say "go." "Go." Score is total number of animals listed (not counting duplicates or other incorrect words.) Begin timing 60 seconds

1. Giraffe
2. Bear
3. Dog
4. Cat
5. Fish
6. Bird
7. Eagle
8. Hawk
9. Elephant
10. Gazelle
11. Zebra
12. Rhino
13. Alligator
14. Snake
15. Lizard
16. Chameleons
17. Bearded Dragon
18. ~~Cat~~ Wildcat
19. ~~Roach~~ Barracuda
20. ~~Beetle~~ Wolf
21. Beaver

22. Bobcat

**TOTAL** 22

## 1 Minute Estimation

Now I am going to ask you to close your eyes and when I say to begin, I want you to tell me when one minute goes by. Do you have any questions? (answer any questions)

Close your eyes and tell me when one minute goes by starting now.

Begin Timing. (Maximum time 120 seconds) _____
(Score is entered in the Specialty Test Tab of the MNB)

Testing Instructions for the Meyers Neuropsychological Battery

9

Name: Rodney Patterson                          Date: 3/21/16

## Controlled Oral Word Association (COWA) or Word Fluency:  Ages 6 to adult.

"I will say a letter of the alphabet.  Then I want you to give me as many words that begin with that letter as quickly as you can.  For instance, if I say "B", you might give me "Bad", "Bottle", or "Bed."... I don't want you to use words that are proper names such as "Boston", "Bob" or "Buick".  Also don't use the same word again with different endings, such as "Big, Bigger, Biggest".  Any questions."

**Begin when I say the letter.  The first letter is "F", go ahead.   Begin timing 60 sec. per letter.**

| F | A | S |
|---|---|---|
| 1. Frank | 1. Apple | 1. Simple |
| 2. Fiddle | 2. anger | 2. Sin |
| 3. Fardle | 3. audacious | 3. Ship |
| 4. ~~fire~~ Frisk | 4. adamant | 4. Silent |
| 5. fisher | 5. agile | 5. Stun |
| 6. Finger | 6. astute | 6. Stood |
| 7. Find | 7. acute | 7. Stay |
| 8. Fish | 8. adapt | 8. Stock |
| 9. Frog | 9. aquabat | 9. Stop |
| 10. Flag | 10. ardent | 10. Singer |
| 11. Flip | 11. algorithm | 11. Save |
| 12. | 12. algebra | 12. ~~Seattle~~ Seismic |
| 13. | 13. | 13. Space |
| 14. | 14. | 14. shuttle |
| 15. | 15. | 15. Statue |
| 16. | 16. | 16. ~~Study~~ Statute |
| 17. | 17. | 17. |
| 18. | 18. | 18. |
| 19. | 19. | 19. |
| 20. | 20. | 20. |
| 21. | 21. | 21. |
| 22. | 22. | 22. |

Total  11          Total  12          Total  16

Total of All  39

PATTERSON-BERCAW_00081

Testing Instructions for the Meyers Neuropsychological Battery

16

Name: _____ PATTERSON 3/21/16                                    Date:_____

**Boston Naming Test:**  (10 and over start with #30, under 10 or aphasic start at the beginning.)

**Present the Boston Naming Test, in the up and down position (portrait orientation) with the picture being closest to the patient.**

"**I am going to show you some pictures and I would like for you to tell me the name of the object in each picture.** *Start with card #30 (if they are 10 or older)  Under 10 or they are aphasic start with #1.  Stop when they have missed six consecutive pictures. (not timed/no time limit)  If they miss one prior to #38 then go back to #29 and go backwards until they have gotten a string of 8 consecutive pictures correct.  (not timed/no time limit)*

*If they do not know what the picture is, or if they give a response that appears that they misperceive the picture, go ahead and give the stimulus cue which is displayed right below the object name on the protocol.  Do not give the phonemic cue.  If they do not get the picture after the stimulus cue, move on to the next picture. In parentheses on the protocol on some items are alternative acceptable answers i.e., house can also be answered home.*

| Correct Response Item/ | (Alternate Correct Response) | (Cue) | Score |
|---|---|---|---|
| 1. Bed ............................. | | (a piece of furniture ) ............... | _____ |
| 2. Tree ............................. | | (Something that grows outdoors) | _____ |
| 3. Pencil........................... | | (Used for writing)..................... | _____ |
| 4. House ............... | (home) | (a kind of a building)................. | _____ |
| 5. Whistle............................ | | (used for blowing)................... | _____ |
| 6. scissors ............... | (shears) | (used for cutting)................... | _____ |
| 7. comb................................ | | (used for fixing hair)............... | _____ |
| 8. flower............................ | | (grows in a garden)................. | _____ |
| 9. saw................................ | | (used by a carpenter)............... | _____ |
| 10. toothbrush........................... | | (used in the mouth)................. | _____ |
| 11. helicopter......................... | | (used for air travel).................. | _____ |
| 12. broom............................ | | (used for cleaning)................. | _____ |
| 13. Octopus........................... | | (an ocean animal)................. | _____ |
| 14. mushroom......... | (toadstool) | (something to eat)................. | _____ |
| 15. hanger............................ | | (found in a closet)................. | _____ |
| 16. Wheelchair........................ | | (found in a hospital)................. | _____ |
| 17. camel............... | (dromedary) | (an animal)......................... | _____ |
| 18. mask ............... | (false face) | (part of a costume)................. | _____ |
| 19. pretzel............................ | | (something to eat)................. | _____ |
| 20. bench............................ | | (used for sitting)................. | _____ |
| 21. racquet........................... | | (used for sports)................. | _____ |
| 22. snail............................ | | (an animal)......................... | _____ |
| 23. volcano........................... | | (a kind of mountain)................. | _____ |
| 24. seahorse ............... | (horsefish) | (an ocean animal)................. | _____ |
| 25. dart .............................. | | (you throw it)..................... | _____ |
| 26. canoe............................ | | (used in the water)................. | _____ |
| 27. globe............................ | | (a kind of a map)................. | _____ |
| 28. wreath........................... | | (a Christmas decoration)............... | _____ |
| 29. beaver............................ | | (an animal)......................... | _____ |

29\

(56)

Testing Instructions for the Meyers Neuropsychological Battery

17

Name: _____ PATTERSON 3/21/6                              Date:_____

| 30. harmonica | (mouth-organ or harp) | (musical instrument)................ | |
| 31. rhinoceros............................ | | (an animal)............................. | |
| 32. acorn................................... | | (it comes from a tree)............ | |
| 33. igloo................................... | | (type of a house)................... | |
| 34. stilts................................... | | (used to make you taller)........... | |
| 35. dominoes............................ | | (a game)................................ | |
| 36. cactus ......... (saguaro)........... | | (something that grows)............. | |
| 37. escalator ............................. | | (you go up on it)..................... | |
| 38. harp ................................... | | (musical instrument)................ | |
| 39. hammock............................ | | (you lie on it)......................... | |
| 40. knocker.............................. | | (it's on a door)....................... | |
| 41. pelican ............................... | | (a bird)................................. | |
| 42. stethoscope.......................... | | (used by doctors and nurses)...... | |
| 43. pyramid.............................. | | (found in Egypt)..................... | |
| 44. muzzle................................ | | (used on dogs)........................ | |
| 45. unicorn .............................. | | (mythical animal)..................... | |
| 46. funnel................................. | | (used for pouring)................... | |
| 47. accordion............................ | | (a musical instrument)............. | 0  Harmosicono? Acc ✓ |
| 48. noose.................................. | | (used for hanging)................... | |
| 49. asparagus............................. | | (something to eat).................... | |
| 50. compass............................... | | (used for drawing)................... | |
| 51. latch.............(bolt)............... | | (part of a door)....................... | |
| 52. tripod................................. | | (photographers or surveyors use it) | 0  Eoser |
| 53. Scroll................................. | | (a document)........................... | |
| 54. tongs.................................. | | (a utensil).............................. | |
| 55. sphinx................................. | | (it's found in Egypt)................. | |
| 56. yoke .............(oxbow)........... | | (used on farm animals)............. | |
| 57. trellis ............(lattice) | | (used in a garden).................... | |
| 58. palette................................ | | (artists use it)........................ | 0  Pastel |
| 59. protractor............................ | | (measures angles).................... | |
| 60. abacus................................. | | (it's used for counting)............. | 0  a Backus |
| | | | —4 |

PATTERSON-BERCAW_00083

Testing Instructions for the Meyers Neuropsychological Battery

18

Name: _____ PATTERSON 3/21/16        Date:_____

**Finger Tapping  Instructions:** "Now we are going to do a test to see how fast you can tap.  We will use this little key here (show the key to the subject) and I want you to tap just as fast as you can using the forefinger (point to the subject's index finger) of your right (or left, if the subject is left-handed) hand.  When you do it, be sure to use a finger movement: Do *not* move your whole hand or your arm.  When you tap this key, you will have to remember to let the key come all the way up and click each time, or else the number on the dial won't change. (demonstrate to the subject how the key operates and how it should be allowed to "click," etc.  Also demonstrate actual tapping, for a five- or six-second period, going as fast as possible).  Under age 10 use an electric tapper.

Now have them move the board to a comfortable position for their hand and try it for practice.  (after a brief practice period, say:)...**Remember to tap as fast as you possibly can.  (be sure that the subject knows what to do and is properly challenged to tap as fast as possible.  Then say:) I will say ready begin and I will also tell you when to stop. All right, ready! Begin! (Go!).**  (10 seconds for each trial) Begin timing when the patient first pushes the lever down.

At the end of 10 seconds, say: **"STOP!"**  The subject may rest their hand after any trial, but always suggest resting after the third trial for each hand.  They may rest as long as 2 minutes between tappings.   After completing the test with the dominant hand, finger tapping speed for the index finger of the non-preferred hand is determined.  Do not alternate between right and left hand trials.

Record the number of taps for each trial on the score sheet.  Circle whether the dominant hand is the right hand or the left hand.  They must have 5 consecutive taps within a 5 point range, otherwise continue to do more.

Dominant Hand (Left/Right)

1. ___59___
2. ___58___
3. ___54___
4. ___60___
5. ___50___
6. ___55___
7. ___52___
8. ___57___
9. ___57___
10. ___55___

Total: __276__
Mean __55.2__

Nondominant Hand

1. ___53___
2. ___50___
3. ___48___    45
4. ___52___
5. ___47___
6. ___50___
7. _____
8. _____
9. _____
10. _____

Total __247__
Mean __49.4__

R.P  8/21/16

# TRAIL MAKING

### Part A

14"
dellas

Pilot Norms
T-Score= 63

### SAMPLE



PATTERSON-BERCAW_00085



PATTERSON-BERCAW_00086

# TRAIL MAKING

## Part B

R.P 3/21/16

38" Periods

Pilot Nams
T-Score = 58

**SAMPLE**



PATTERSON-BERCAW_00087

PATTERSON-BERCAW_00088

Name: **Rodney Patterson**                  Date: **3/21/16**

Rey Auditory-Verbal Learning test (RAVLT)          Form B

E: "I am going to read a list of words.  Listen carefully, for when I stop you are to say back as many words as you can remember.  It doesn't matter in what order you repeat them.  Just try to remember as many as you can." (E reads one word/second)

List A                                                                    Time at   **5:20**
completion____

| List A | Trial 1 | Trial 2 |  | Trial 3 | Trial 4 |  | Trial 5 |
|---|---|---|---|---|---|---|---|
| Doll | 1 | 1 | Doll | 1 | 1 | Doll | 1 |
| Mirror | — | — | mirror | — | 1 | Mirror | — |
| Nail | — | 1 | Nail | — | — | Nail | 1 |
| Sailor | — | — | Sailor | — | — | Sailor | 1 |
| Heart | — | — | Heart | — | — | Heart | — |
| Desert | — | — | Desert | — | — | Desert | — |
| Face | — | — | Face | — | — | Face | — |
| Letter | — | — | Letter | — | — | Letter | — |
| Bed | 1 | 1 | Bed | 1 | 1 | Bed | 1 |
| Machine | — | — | Machine | — | — | Machine | — |
| Milk | — | — | Milk | 1 | 1 | Milk | — |
| Helmet | — | — | Helmet | — | — | Helmet | — |
| Music | 1 | 1 | Music | 1 | 1 | Music | 1 |
| Horse | 1 | 1 | Horse | 1 | 1 | Horse | 1 |
| Road | 1 | 1 | Road | 1 | 1 | Road | 1 |
| Total | 1 6 | 2 6 | | 3 6 | 4 7 | | 5 7 |

*Trials 205 E:  "Now I'm going to read the same list again, and once again when I stop I want you to say as many words as you can remember, <u>including words you said the first time.</u>  It doesn't matter in what order you say them.  <u>Just say as many words as you can remember, whether or not you said them before.</u>"

List B:  "Now I'm going to read a second list of words.  This time say back as many words of this second list as you can remember.  The order in which you say the words does not matter.  Just try to remember as many as you can."

| List B | Trial B |  | Trial 6 List A recall |  | Delay (A) 30 minute |
|---|---|---|---|---|---|
| Dish | — | Doll | 1 | Doll | 1 |
| Jester | — | Mirror | — | Mirror | — |
| Hill | — | Nail | 1 | Nail | — |
| Coat | — | Sailor | 1 | Sailor | 1 |
| Tool | — | Heart | — | Heart | — |
| Forest | 1 | Desert | — | Desert | — |
| Water | — | Face | — | Face | — |
| Ladder | — | Letter | — | Letter | — |
| Girl | — | Bed | 1 | Bed | 1 |
| Foot | — | Machine | — | Machine | — |
| Shield | 1 | Milk | — | Milk | — |
| Pie | 1 | Helmet | — | Helmet | — |
| Insect | — | Music | — | Music | — |
| Ball | 1 | Horse | 1 | Horse | — |
| Car | 1 | Road | 1 | Road | — |
| Total 5 | | 5 | | 4 | |

Recognition
13 True Positives
5 False Positives
2 False Negatives
30 True Negatives
__ Recalled at 30 min
but not recognized

**Trial 6 "Now tell me once again all the words you remember from the first list."
********Give the AVLT thirty-minute recall and recognition*********
Thirty minute recall instructions:  Say to the client," A while ago I read a list of words to you several times, tell me once again all the words you remember from that list."  If patient does not understand then can rephrase "Tell me once again all the words from that list, the list I read many times."  Record the order of responses in the column marked 30 minute delay.

Name: Rodney Patterson          Date: 3/21/16

Instructions for the AVLT recognition: "Now I am going to say some words that were on the list I read to you several times and some other words that were not on that list. Each time I say a word to you, tell me yes or no if it was on the list that I read to you several times. I want you to say yes only to the words that were on the list I read to you several times. So was Nail on that list….

| | TP | FN | FP | TN |
|---|---|---|---|---|
| nail (A) | Y | N | | |
| sand (SA) | | | Y | N |
| Bed(A) | Y | N | | |
| pony (SA) | | | Y | N |
| jester(B) | | | Y | N |
| Milk(A) | Y | N | | |
| plate (B) | | | Y | N |
| Heart (A) | Y | N | | |
| jail(PA) | | | Y | N |
| insect (B) | | | Y | N |
| car (B) | | | Y | N |
| envelope (SA) | | | Y | N |
| Face (A) | Y | N | | |
| toad (PA) | | | Y | N |
| silk (PA) | | | Y | N |
| hill (B) | | | Y | N |
| forest(B) | | | Y | N |
| Sailor (A) | Y | N | | |
| dart (PA) | | | Y | N |
| Road (A) | Y | N | | |
| ladder (B) | | | Y | N |
| Mirror (A) | Y | N | | |
| screw (SA) | | | y | N |
| Music (A) | Y | N | | |
| dish (B) | | | Y | N |
| Total | 8 | | | |
| Total | | 1 | | |
| Total | | | 1 | |
| Total | | | | 15 |

| | TP | FN | FP | TN |
|---|---|---|---|---|
| pie (B) | | | Y | N |
| wood (SA) | | | Y | N |
| ball (B) | | | Y | N |
| Helmet (A) | Y | N | | |
| stool (PB) | | | Y | N |
| foot (B) | | | Y | N |
| bread (PA) | | | Y | N |
| Desert (A) | Y | N | | |
| street (SA) | | | Y | N |
| Machine (A) | Y | N | | |
| head (SPA) | | | Y | N |
| girl (B) | | | Y | N |
| Horse (A) | Y | N | | |
| soot(PB) | | | Y | N |
| Letter (A) | Y | N | | |
| water (B) | | | Y | N |
| joker (SB) | | | Y | N |
| coat (B) | | | Y | N |
| captain(SA) | | | Y | N |
| tool (B) | | | Y | N |
| fly(SPB) | | | Y | N |
| song (SA) | | | Y | N |
| Doll (A) | Y | N | | |
| stall (PA) | | | Y | N |
| shield (B) | | | Y | N |
| | 5 | | | |
| | | 1 | | |
| | | | 4 | |
| | | | | 15 |

Recalled on 30 min recall but not recognized=_____
TP=True Positives (Correct List A) FN= False Negatives (List A words that were not recognized)
FP=False Positives (Words not on List A and were "Yes") TN=True Negatives (words not on List A and said "No")
Source: Lezak (1995). (A) words from list A; (B) words from list B; (S) word with a semantic association to a word on list A or B as indicated; (P) word phonemically similar to a word on list A or B.

Name: **Rodney Patterson**          Date: 3/21/16



Taylor Complex Figure Test Scoring Form

| Details | Copy | Immediate Recall | Delay |
|---|---|---|---|
| 1.  Arrow at left | + 2 | 2 | 2 |
| 2.  Triangle at left | 2 | 2 | 1 |
| 3.  Square | 2 | 2 | 1 |
| 4.  Horizontal Line | 2 | 2 | 2 |
| 5.  Vertical Line | 2 | 2 | 2 |
| 6.  Horizontal in top half | 2 | 2 | 2 |
| 7.  Diagonals in top left quadrant | 2 | 1 | 1 |
| 8.  Square in top left quadrant | 1 | 2 | 2 |
| 9.  Circle | 2 | 2 | 2 |
| 10. Rectangle | 2 | 2 | 2 |
| 11. Arrow top right quadrant | 2 | 2 | 2 |
| 12. Semicircle | 2 | 2 | 1 |
| 13. Triangle line | 2 | 2 | 1 |
| 14. Row of dots | 2 | 2 | 2 |
| 15. Horizontal line between dots | 2 | 2 | 2 |
| 16. Triangle at bottom of 3 | 2 | 2 | 2 |
| 17. Curves & Cross bars | 2 | 2 | 2 |
| 18. Star | 2 | 2 | 2 |
| Totals: | 34 (35) | 35 | 32 |

Copy TTC = 253"

1    Recognition False Positives = Sum of items 2, 5, ⑦ 8, 9, 12, 13, 15, 19, 20, 22, and 24 that were circled.

10    Recognition True Positives = Sum of items ① ③ ④ ⑥ ⑩ ⑪ ⑭ ⑯ 17, ⑱, 21, and ㉓ that were circled.

11    Recognition True Negatives = 12 minus Recognition False Positives.

2    Recognition False Negatives = 12 minus Recognition True Positives.

21    Recognition Total Correct = Recognition True Positives plus Recognition True Negatives.

10 + 11

PATTERSON-BERCAW_00091

copy

R.P 3/21/16



4:13 (253)

PATTERSON-BERCAW_00092

**Copy Trial**

Name_____

ID #_____   Test Date_____/_____/_____

16

PATTERSON-BERCAW_00093



Top

↑ 3 min delay

3/2/16 R.D.

13

PATTERSON-BERCAW_00094

**Immediate Recall Trial**

Name_____

ID #_____   Test Date_____ / _____ / _____

14

PATTERSON-BERCAW_00095



PATTERSON-BERCAW_00096

**Delayed Recall Trial**

Name_____

ID #_____   Test Date_____/____/____

12

PATTERSON-BERCAW_00097

Name _Rodney   Patterson_____   ID # _____   Test Date _3_ / _21_/ _16_

1. 

2. 

3. 

4. 

5. 

6. 

7. 

8. 

9. 

7

PATTERSON-BERCAW_00098



PATTERSON-BERCAW_00099

Name _Rodney  Patterson_____ ID #_____ Test Date _3_/_21_/_16_

**15.**



**16.** 

**17.** 

**18.** 

9

PATTERSON-BERCAW_00100

**19.** 

**20.** 

**21.** 

**22.** 

**23.** 

**24.** 

10

PATTERSON-BERCAW_00101

Name: _Patterson_   Date: 3/21/16 Age: 48   Examiner: 3/21/16

Edu = 18 (C)

Dominant Hand : (Right) Left

Dominant Time: _60_                     Non-Dominant Time: _68"_

SS: _11_                                                SS: _10_

T: _53_                                                 T: _49_

Scaled Scores and T scores obtained from Heaton et. al. <u>Comprehensive Norms for and Expanded Halstead-Reitan Battery</u>.

Place the pegboard in front of the subject so that it is centered, with the board at the edge of the table and the peg tray immediately above the board.

Say, "This is a pegboard and these are the pegs (point as you go along)." Pick up a peg and say, "All the pegs are the same. They have a groove, that is, a round side and a square side and so do all the holes in the board. What you must do is match the groove of the peg with the groove of the board and put these pegs into the holes like this." Demonstrate by filling the top row. Then remove the pegs and put them back into the tray.

"When I say go, begin here and pick up one peg at a time and put the pegs into the board as fast as you can, using only your (dominant) hand. Fill each row completely from this side to this side ( *illustrate). Do not skip any, fill each row the same way you filled the top row. Any questions? Ready, as fast as you can, go."

        * For the right hand trial, demonstrate that the pegs should be placed from the subject's left to right, and for the left hand trial from the right to left.

        You may suggest that the subject keep his other hand in his lap so that he does not try to use it. Also, if a peg is dropped to the floor, the subject should keep going, as there are extra pegs.

Record how long (in seconds) the trial took until the last peg was put in. Repeat the test, this time asking the subject to use his non dominant hand.

PATTERSON-BERCAW_00102

# PASAT

Patient: ~~ACP~~ PATTERSON

Date: 3/21/16
Ethnicity: _____
Age: _____ Educ: _____

**Education**
*years of
academic school
not Trade
or Vocational*

GED does not count
nor partial years
nor failed grades

(Heaton, 2004
Norms)

Credit for
12 requires HS Dipl
16 requires BA/BS
18 requires MA/JD
20 requires PhD/MD

| Set A | | | |
|---|---|---|---|
| 1 | 9 | | |
| 2. | 1 | 10 | 10 |
| 3. | 4 | 5 | 5 |
| 4. | 2 | 6 | 6 |
| 5. | 8 | 10 | 10 |
| 6. | 6 | 14 | 14 |
| 7. | 5 | 11 | 11 |
| 8. | 3 | 8 | 8 |
| 9. | 4 | 7 | 7 |
| 10. | 9 | 13 | 13 |
| 11. | 1 | 10 | 10 |
| 12. | 3 | 4 | 4 |
| 13. | 6 | 9 | 9 |
| 14. | 8 | 14 | 14 |
| 15. | 2 | 10 | 10 |
| 16. | 5 | 7 | 7 |
| 17. | 1 | 6 | 6 |
| 18. | 8 | 9 | 9 |
| 19. | 6 | 14 | 14 |
| 20. | 9 | 15 | 15 |
| 21. | 2 | 11 | 11 |
| 22. | 4 | 6 | 6 |
| 23. | 3 | 7 | 7 |
| 24. | 5 | 8 | 8 |
| 25. | 6 | 11 | 11 |
| 26. | 5 | 11 | 11 |
| 27. | 8 | 13 | 13 |
| 28. | 9 | 17 | 17 |
| 29. | 4 | 13 | 13 |
| 30. | 3 | 7 | 7 |
| 31. | 1 | 4 | 4 |
| 32. | 2 | 3 | 3 |
| 33. | 6 | 8 | 8 |
| 34. | 3 | 9 | 9 |
| ~~35~~ | 4 | 7 | 10 |
| 36. | 8 | 12 | 12 |
| 37. | 9 | 17 | 17 |
| 38. | 5 | 14 | 14 |
| 39. | 1 | 6 | 6 |
| 40. | 2 | 3 | 3 |
| 41. | 8 | 10 | 10 |
| 42. | 1 | 9 | 9 |
| 43. | 2 | 3 | 3 |
| 44. | 5 | 7 | 7 |
| 45. | 3 | 8 | 8 |
| 46. | 9 | 12 | 12 |
| 47. | 6 | 15 | 15 |
| 48. | 4 | 10 | 10 |
| 49. | 3 | 7 | 7 |
| 50. | 6 | 9 | 9 |

| Set B | | | |
|---|---|---|---|
| 1 | 2 | | |
| 2. | 4 | 6 | 6 |
| 3. | 5 | 9 | 9 |
| 4. | 4 | 9 | 9 |
| 5. | 3 | 7 | 7 |
| 6. | 1 | 4 | 4 |
| 7. | 8 | 9 | 9 |
| 8. | 6 | 14 | 14 |
| 9. | 9 | 15 | 15 |
| 10. | 2 | 11 | 11 |
| 11. | 9 | 11 | 11 |
| 12. | 8 | 17 | 17 |
| 13. | 6 | 14 | 14 |
| 14. | 1 | 7 | 7 |
| 15. | 3 | 4 | 4 |
| 16. | 4 | 7 | 7 |
| 17. | 5 | 9 | 9 |
| 18. | 2 | 7 | 7 |
| 19. | 1 | 3 | 3 |
| 20. | 9 | 10 | 10 |
| ~~21~~ | 4 | 13 | |
| 22. | 5 | 9 | 9 |
| 23. | 6 | 11 | 11 |
| 24. | 2 | 8 | 8 |
| 25. | 3 | 5 | 5 |
| 26. | 8 | 11 | 11 |
| 27. | 4 | 12 | 12 |
| ~~28~~ | 2 | 6 | 10 |
| 29. | 1 | 3 | 3 |
| 30. | 9 | 10 | 10 |
| 31. | 8 | 17 | 17 |
| 32. | 3 | 11 | 11 |
| 33. | 5 | 8 | 8 |
| 34. | 6 | 11 | 11 |
| 35. | 9 | 15 | 15 |
| 36. | 8 | 17 | 17 |
| 37. | 4 | 12 | 12 |
| 38. | 3 | 7 | 7 |
| 39. | 2 | 5 | 5 |
| 40. | 5 | 7 | 7 |
| 41. | 1 | 6 | 6 |
| 42. | 6 | 7 | 7 |
| 43. | 1 | 7 | 7 |
| 44. | 8 | 9 | 9 |
| ~~45~~ | 5 | 13 | 12 |
| 46. | 6 | 11 | 11 |
| 47. | 3 | 9 | 9 |
| 48. | 2 | 5 | 5 |
| 49. | 9 | 11 | 11 |
| 50. | 4 | 13 | 13 |

| Set C | | | |
|---|---|---|---|
| 1 | 4 | | |
| 2. | 8 | 12 | ___ |
| 3. | 6 | 14 | ___ |
| 4. | 2 | 8 | ___ |
| 5. | 2 | 4 | ___ |
| 6. | 9 | 11 | ___ |
| 7. | 3 | 12 | ___ |
| 8. | 4 | 7 | ___ |
| 9. | 5 | 9 | ___ |
| 10. | 8 | 13 | ___ |
| 11. | 1 | 9 | ___ |
| 12. | 6 | 7 | ___ |
| 13. | 3 | 9 | ___ |
| 14. | 8 | 11 | ___ |
| 15. | 6 | 14 | ___ |
| 16. | 2 | 8 | ___ |
| 17. | 4 | 6 | ___ |
| 18. | 1 | 5 | ___ |
| 19. | 9 | 10 | ___ |
| 20. | 5 | 14 | ___ |
| 21. | 1 | 6 | ___ |
| 22. | 9 | 10 | ___ |
| 23. | 8 | 17 | ___ |
| 24. | 2 | 10 | ___ |
| 25. | 5 | 7 | ___ |
| 26. | 4 | 9 | ___ |
| 27. | 6 | 10 | ___ |
| 28. | 3 | 9 | ___ |
| 29. | 6 | 9 | ___ |
| 30. | 3 | 9 | ___ |
| 31. | 2 | 5 | ___ |
| 32. | 9 | 11 | ___ |
| 33. | 1 | 10 | ___ |
| 34. | 8 | 9 | ___ |
| 35. | 5 | 13 | ___ |
| 36. | 4 | 9 | ___ |
| 37. | 9 | 13 | ___ |
| 38. | 6 | 15 | ___ |
| 39. | 2 | 8 | ___ |
| 40. | 4 | 6 | ___ |
| 41. | 3 | 7 | ___ |
| 42. | 5 | 8 | ___ |
| 43. | 8 | 13 | ___ |
| 44. | 1 | 9 | ___ |
| 45. | 5 | 6 | ___ |
| 46. | 6 | 11 | ___ |
| 47. | 9 | 15 | ___ |
| 48. | 8 | 17 | ___ |
| 49. | 3 | 11 | ___ |
| 50. | 1 | 4 | ___ |

| Set D | | | |
|---|---|---|---|
| 1 | 3 | | |
| 2. | 2 | 5 | ___ |
| 3. | 6 | 8 | ___ |
| 4. | 5 | 11 | ___ |
| 5. | 4 | 9 | ___ |
| 6. | 3 | 7 | ___ |
| 7. | 1 | 4 | ___ |
| 8. | 6 | 7 | ___ |
| 9. | 5 | 11 | ___ |
| 10. | 9 | 14 | ___ |
| 11. | 8 | 17 | ___ |
| 12. | 4 | 12 | ___ |
| 13. | 2 | 6 | ___ |
| 14. | 1 | 3 | ___ |
| 15. | 2 | 3 | ___ |
| 16. | 4 | 6 | ___ |
| 17. | 9 | 13 | ___ |
| 18. | 3 | 12 | ___ |
| 19. | 6 | 9 | ___ |
| 20. | 8 | 14 | ___ |
| 21. | 5 | 13 | ___ |
| 22. | 4 | 9 | ___ |
| 23. | 3 | 7 | ___ |
| 24. | 8 | 11 | ___ |
| 25. | 2 | 10 | ___ |
| 26. | 5 | 7 | ___ |
| 27. | 1 | 6 | ___ |
| 28. | 6 | 7 | ___ |
| 29. | 9 | 15 | ___ |
| 30. | 4 | 13 | ___ |
| 31. | 8 | 12 | ___ |
| 32. | 5 | 13 | ___ |
| 33. | 9 | 14 | ___ |
| 34. | 2 | 11 | ___ |
| 35. | 6 | 8 | ___ |
| 36. | 1 | 7 | ___ |
| 37. | 3 | 4 | ___ |
| 38. | 4 | 7 | ___ |
| 39. | 2 | 6 | ___ |
| 40. | 3 | 5 | ___ |
| 41. | 9 | 12 | ___ |
| 42. | 5 | 14 | ___ |
| 43. | 6 | 11 | ___ |
| 44. | 8 | 14 | ___ |
| 45. | 1 | 9 | ___ |
| 46. | 6 | 7 | ___ |
| 47. | 4 | 10 | ___ |
| 48. | 9 | 13 | ___ |
| 49. | 2 | 11 | ___ |
| 50. | 3 | 5 | ___ |

PASAT 1=48        PASAT 2=46
Pilot Norms
   T-score=55        T-score=56

Name: _PATTERSON 3/21/16_  Date: _____

## SCWT

This is a test of how fast you read the words on this page. After I say begin, you are to read down the column starting with the first one until you complete it and then continue without stopping down the remaining columns in order. If you finish all the columns before I say stop, return to the first column and begin again. Remember, do not stop reading until I say stop and read out loud as quickly as you can. If you make a mistake, I will say no to you. Correct your error and continue without stopping. Any questions? Ready? Then begin (45-seconds).

This is a test of how fast you can name the colors on this page. You will complete this page just as you did the previous page, starting with the first column. Remember to name the colors out loud as quickly as you can. (45-seconds)

This page is like the page you just finished. I want you to name the color of the ink the words are printed in, ignoring the word that is printed in each item. For example, this is the first item: What would you say? (Correct if wrong) Good. You will do this page just like the others, starting with the first column and then going on to as many columns as you can. Remember, if you make a mistake, just correct it and go on. Are there any questions? Then begin.

| Word | | | | | | Color | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.R | 21.B | 41.G | 61.R | 81.B | | 1.B | 21.R | 41.B | 61.G | 81.R |
| 2.G | 22.G | 42.R | 62.B | 82.G | | 2.R | 22.B | 42.G | 62.R | 82.B |
| 3.B | 23.R | 43.B | 63.G | 83.R | | 3.G | 23.G | 43.R | 63.B | 83.G |
| 4.G | 24.B | 44.R | 64.R | 84.B | | 4.B | 24.R | 44.B | 64.G | 84.R |
| 5.R | 25.R | 45.G | 65.B | 85.G | | 5.G | 25.G | 45.R | 65.R | 85.B |
| 6.B | 26.G | 46.B | 66.G | 86.R | | 6.R | 26.B | 46.G | 66.B | 86.G |
| 7.R | 27.B | 47.G | 67.B | 87.G | | 7.G | 27.G | 47.R | 67.G | 87.R |
| 8.B | 28.G | 48.R | 68.G | 88.R | | 8.R | 28.R | 48.B | 68.R | 88.B |
| 9.G | 29.R | 49.B | 69.R | 89.B | | 9.B | 29.B | 49.G | 69.B | 89.G |
| 10.B | 30.G | 50.G | 70.B | 90.G | | 10.R | 30.R | 50.R | 70.G | 90.B |
| 11.G | 31.R | 51.B | 71.R | 91.R | | 11.B | 31.B | 51.G | 71.B | 91.G |
| 12.R | 32.B | 52.R | 72.G | 92.B | | 12.G | 32.G | 52.B | 72.R | 92.R |
| 13.G | 33.R | 53.B | 73.R | 93.G | | 13.R | 33.B | 53.R | 73.B | 93.B |
| 14.B | 34.B | 54.R | 74.G | 94.R | | 14.G | 34.G | 54.G | 74.R | 94.G |
| 15.R | 35.G | 55.G | 75.B | 95.B | | 15.B | 35.R | 55.R | 75.G | 95.R |
| 16.B | 36.B | 56.R | 76.G | 96.R | | 16.G | 36.G | 56.G | 76.B | 96.B |
| 17.R | 37.G | 57.B | 77.R | 97.G | | 17.B | 37.R | 57.R | 77.G | 97.R |
| 18.G | 38.R | 58.G | 78.B | 98.B | | 18.R | 38.B | 58.B | 78.R | 98.G |
| 19.R | 39.B | 59.R | 79.G | 99.R | | 19.G | 39.R | 59.G | 79.B | 99.B |
| 20.G | 40.R | 60.G | 80.B | 100.G | | 20.B | 40.G | 60.B | 80.R | 100.R |

## Color/Word

| | | | | |
|---|---|---|---|---|
| 1.B(R) | 21.R(B) | 41.B(G) | 61.G(R) | 81.R(B) |
| 2.R(G) | 22.B(G) | 42.G(R) | 62.R(B) | 82.B(G) |
| 3.G(B) | 23.G(G) | 43.R(B) | 63.B(G) | 83.G(R) |
| 4.B(G) | 24.R(B) | 44.B(R) | 64.G(R) | 84.R(B) |
| 5.G(R) | 25.G(R) | 45.R(G) | 65.R(B) | 85.B(G) |
| 6.R(B) | 26.B(G) | 46.G(B) | 66.B(G) | 86.G(R) |
| 7.G(R) | 27.G(R) | 47.R(G) | 67.G(R) | 87.R(G) |
| 8.R(B) | 28.R(G) | 48.B(R) | 68.R(G) | 88.B(R) |
| 9.B(G) | 29.B(R) | 49.G(B) | 69.B(R) | 89.G(B) |
| 10.R(B) | 30.R(G) | 50.R(G) | 70.G(B) | 90.B(G) |
| 11.B(G) | 31.B(R) | 51.G(B) | 71.B(R) | 91.R(G) |
| 12.G(R) | 32.G(B) | 52.B(R) | 72.R(G) | 92.R(B) |
| 13.R(G) | 33.B(R) | 53.R(B) | 73.B(R) | 93.B(G) |
| 14.G(B) | 34.G(R) | 54.G(R) | 74.R(G) | 94.G(R) |
| 15.B(R) | 35.R(G) | 55.G(B) | 75.G(R) | 95.R(G) |
| 16.G(B) | 36.G(B) | 56.G(R) | 76.B(G) | 96.B(R) |
| 17.B(R) | 37.G(R) | 57.R(B) | 77.G(R) | 97.R(G) |
| 18.R(G) | 38.B(R) | 58.B(G) | 78.R(B) | 98.B(R) |
| 19.G(R) | 39.R(B) | 59.G(R) | 79.B(G) | 99.B(G) |
| 20.B(G) | 40.G(R) | 60.B(G) | 80.R(B) | 100.R(G) |

Word: _85_  43

Color: _70_  46

Color/Word: _46_  56

T-Scores for interference = 60

IVA+Plus Standard Scales Analysis



Full Scale
Response Control Quotient = 83

Full Scale
Attention Quotient = 85

| Auditory | Visual |
|----------|--------|
| RCQ = 77 | RCQ = 93 |
| 35 | 45 |

| Auditory | Visual |
|----------|--------|
| AQ = 87 | AQ = 84 |
| 41 | 39 |

Auditory Response Validity Check = Valid
Visual Response Validity Check = Valid

Fine Motor
Hyperactivity    None   Mild  Mod    Sev    Ext

PERSONAL INFORMATION

Last Name  Patterson          First Name  Rodney

Social Security #                          Educational Level

Date of Birth (MM-DD-YYYY)  11/08/1967   Age  48 years

Sex (M/F) M                               On medication (Y/N) N

Diagnosis 1 (ICD code)        Medication A
Diagnosis 2 (ICD code)        Medication B
Diagnosis 3 (ICD code)        Medication C

Test Version  2014.1        TEST INFORMATION

Group Code                ID Code              Examiner Code

Date 03/21/2016 02:41PM   Note  Excellent

Comment

IVA+Plus CPT Test (c) Copyright 2014 BrainTrain, Inc.
Distributed by BrainTrain, 727 Twin Ridge Lane, Richmond VA 23235
Phone (804) 320-0105  http://www.braintrain.com  FAX (804) 320-0242

PATTERSON-BERCAW_00105

Rodney Patterson 03/21/2016 02:41PM

| Auditory | | RESPONSE CONTROL | Visual | |
|---|---|---|---|---|
| Raw | Quotient | Primary Scales | Quotient | Raw |
| 94.7% | 78 | Prudence | 100 | 96.9% |
| 71.2% | 72 | Consistency | 80 | 71.9% |
| 99.8% | 102 | Stamina | 105 | 101.8% |
| Hyperactive Events: 1 | | | Fine Motor Reg. Quot: 110 | |

| Auditory | | ATTENTION | Visual | |
|---|---|---|---|---|
| Raw | Quotient | Primary Scales | Quotient | Raw |
| 97.8% | 83 | Vigilance | 103 | 100.0% |
| 71.0% | 75 | Focus | 70 | 70.7% |
| 529ms | 111 | Speed | 93 | 445ms |

| Attribute | | Raw | Q | <----+----+----O----+----+----> |
|---|---|---|---|---|
| Balance | | 84.1% | 132 | Vis Dom    No Bias    Aud Dom |
| Readiness | A | 87.8% | 83 | A                V |
| | - | | | |
| | V | 103.4% | 124 | High    No Bias    Low |

| Symptomatic | | Raw | Q | WNL | Mild | Mod | Sev | Ext |
|---|---|---|---|---|---|---|---|---|
| Comprehension | A | 97.7% | 85 | | A | | | |
| | - | | | | | | | |
| | V | 99.3% | 92 | V | | | | |
| Persistence | A | 82.3% | 83 | | A | | | |
| | - | | | | | | | |
| | V | 89.6% | 92 | V | | | | |
| Sensory/Motor | A | 193ms | 119 | A | | | | |
| | - | | | | | | | |
| | V | 223ms | 104 | V | | | | |

Norms: IVA+Plus 2004.1 03-14-2001 for M age 45 - 54

PATTERSON-BERCAW_00106

Rodney Patterson 03/21/2016 02:41PM


IVA+Plus SUSTAINED ATTENTION SCALES


These two additional scales are provided for use
with the IVA+Plus Interpretive Flowchart for ADHD.


```
--------------------------------------------------
Sustained Auditory Attention Quotient        75
Sustained Visual Attention Quotient          89
--------------------------------------------------
```


Quotient scores which are between zero and 59 reflect extreme deficits.


Copyright © 2014 BrainTrain, Inc.

*Client: Rodney Patterson*
*Client ID:*

*Test Date: 03/21/2016*
*Page 2 of 4*

# Test Results

| WCST scores | Raw scores | Age & Education Demographically Corrected | | | | U.S. Census Age-matched | | |
|---|---|---|---|---|---|---|---|---|
| | | Standard scores | *T* scores | %iles | | Standard scores | *T* scores | %iles |
| Trials Administered | 124 | | | | | | | |
| Total Correct | 82 | | | | | | | |
| | | | | | | | | |
| Total Errors | 42 | 76 | 34 | 5% | | 88 | 42 | 21% |
| % Errors | 34% | 77 | 35 | 6% | | 89 | 43 | 23% |
| | | | | | | | | |
| Perseverative Responses | 30 | 73 | 32 | 4% | | 84 | 39 | 14% |
| % Perseverative Responses | (24%) | 72 | 31 | 3% | | 85 | 40 | 16% |
| | | | | | | | | |
| Perseverative Errors | 24 | 74 | 33 | 4% | | 86 | 41 | 18% |
| % Perseverative Errors | 19% | 75 | 33 | 5% | | 87 | 41 | 19% |
| | | | | | | | | |
| Nonperseverative Errors | 18 | 80 | 37 | 9% | | 88 | 42 | 21% |
| % Nonperseverative Errors | 15% | 83 | 39 | 13% | | 88 | 42 | 21% |
| | | | | | | | | |
| Conceptual Level Responses | 73 | | | | | | | |
| % Conceptual Level Responses | 59% | 79 | 36 | 8% | | 90 | 43 | 25% |
| | | | | | | | | |
| Categories Completed | 6 | | | > 16% | | | | > 16% |
| Trials to Complete 1st Category | 10 | | | > 16% | | | | > 16% |
| Failure to Maintain Set | 1 | | | > 16% | | | | > 16% |
| Learning to Learn | -4.62 | | | 11 - 16% | | | | > 16% |

% Perseverative Responses

$$\frac{24\% - 7.4}{3.5} = -4.7$$

T-score = 3

*Client: Rodney Patterson*
*Client ID:*

*Test Date: 03/21/2016*
*Page 3 of 4*

# Response Deck 1

| Sorting Principle | Correct Seq. Number | Card Number | Column Sorted To | Categories Matched | Perseverative Principle | Perseverative Response |
|---|---|---|---|---|---|---|
| C | 1 | 1. | 2 | C | | |
|   | 2 | 2. | 1 | C | | |
|   | 3 | 3. | 4 | C | | |
|   | 4 | 4. | 1 | CN | | |
|   | 5 | 5. | 2 | CF | | |
|   | 6 | 6. | 3 | CF | | |
|   | 7 | 7. | 4 | CN | | |
|   | 8 | 8. | 1 | C | | |
|   | 9 | 9. | 2 | C | | |
|   | 10 | 10. | 3 | C | | |
| F | - | 11. | 4 | C | C | p |
|   | 1 | 12. | 1 | CF | C | p |
|   | - | 13. | 4 | C | C | p |
|   | - | 14. | 3 | C | C | p |
|   | - | 15. | 2 | C | C | p |
|   | 1 | 16. | 4 | CFN | C | p |
|   | - | 17. | 1 | C | C | p |
|   | - | 18. | 3 | CN | C | |
|   | - | 19. | 4 | N | C | |
|   | - | 20. | 1 | N | N | p |
|   | 1 | 21. | 2 | FN | N | p |
|   | 2 | 22. | 3 | FN | N | p |
|   | 3 | 23. | 2 | FN | N | p |
|   | - | 24. | 3 | N | N | p |
|   | - | 25. | 4 | N | N | p |
|   | - | 26. | 2 | N | N | p |
|   | 1 | 27. | 3 | FN | N | |
|   | - | 28. | 1 | C | N | |
|   | 1 | 29. | 2 | CFN | N | |
|   | - | 30. | 1 | CN | N | |
|   | 1 | 31. | 4 | FN | N | |
|   | - | 32. | 1 | CN | N | |

| Sorting Principle | Correct Seq. Number | Card Number | Column Sorted To | Categories Matched | Perseverative Principle | Perseverative Response |
|---|---|---|---|---|---|---|
| F | - | 33. | 3 | N | N | p |
|   | - | 34. | 4 | N | N | p |
|   | 1 | 35. | 2 | CF | N | |
|   | - | 36. | 3 | C | N | |
|   | - | 37. | 2 | N | N | p |
|   | - | 38. | 3 | CN | N | p |
|   | - | 39. | 1 | N | N | p |
|   | - | 40. | 4 | CN | N | p |
|   | 1 | 41. | 1 | CFN | N | p |
|   | - | 42. | 3 | N | N | p |
|   | - | 43. | 3 | C | N | |
|   | - | 44. | 2 | CN | N | |
|   | - | 45. | 3 | N | N | p |
|   | 1 | 46. | 3 | CF | N | |
|   | 2 | 47. | 4 | CF | N | |
|   | - | 48. | 3 | CN | N | |
|   | - | 49. | 2 | CN | N | |
|   | - | 50. | 3 | C | N | |
|   | 1 | 51. | 1 | FN | N | |
|   | 2 | 52. | 2 | CF | N | |
|   | 3 | 53. | 4 | F | N | |
|   | - | 54. | 2 | C | N | |
|   | 1 | 55. | 3 | F | N | |
|   | 2 | 56. | 4 | F | N | |
|   | 3 | 57. | 3 | F | N | |
|   | 4 | 58. | 1 | FN | N | |
|   | 5 | 59. | 3 | FN | N | |
|   | 6 | 60. | 4 | F | N | |
|   | - | 61. | 4 | CN | N | |
|   | 1 | 62. | 3 | CFN | N | |
|   | 2 | 63. | 1 | CF | N | |
|   | 3 | 64. | 3 | F | N | |

PATTERSON-BERCAW_00109

Client: Rodney Patterson
Client ID:

Test Date: 03/21/2016
Page 4 of 4

# Response Deck 2

| Sorting Principle | Correct Seq. Number | Card Number | Column Sorted To | Categories Matched | Perseverative Principle | Perseverative Response |
|---|---|---|---|---|---|---|
| F | 4 | 1. | 1 | FN | N | |
| | 5 | 2. | 3 | F | N | |
| | 6 | 3. | 1 | F | N | |
| | 7 | 4. | 4 | F | N | |
| | 8 | 5. | 2 | CF | N | |
| | 9 | 6. | 3 | CF | N | |
| | 10 | 7. | 1 | F | N | |
| N | - | 8. | 4 | F | F | p |
| | - | 9. | 3 | F | F | p |
| | - | 10. | 3 | C | F | |
| | - | 11. | 4 | C | F | |
| | - | 12. | 1 | CF | F | |
| | - | 13. | 3 | F | F | p |
| | 1 | 14. | 1 | N | F | |
| | 2 | 15. | 3 | N | F | |
| | 3 | 16. | 4 | CFN | F | |
| | 4 | 17. | 2 | FN | F | |
| | 5 | 18. | 3 | CN | F | |
| | 6 | 19. | 4 | N | F | |
| | 7 | 20. | 1 | N | F | |
| | 8 | 21. | 2 | FN | F | |
| | 9 | 22. | 3 | FN | F | |
| | 10 | 23. | 2 | FN | F | |
| C | - | 24. | 3 | N | N | p |
| | 1 | 25. | 1 | C | N | |
| | 2 | 26. | 3 | C | N | |
| | 3 | 27. | 4 | C | N | |
| | 4 | 28. | 1 | C | N | |
| | 5 | 29. | 2 | CFN | N | |
| | 6 | 30. | 1 | CN | N | |
| | 7 | 31. | 2 | C | N | |
| | 8 | 32. | 1 | CN | N | |

| Sorting Principle | Correct Seq. Number | Card Number | Column Sorted To | Categories Matched | Perseverative Principle | Perseverative Response |
|---|---|---|---|---|---|---|
| C | 9 | 33. | 4 | CF | N | |
| | 10 | 34. | 3 | CF | N | |
| F | 1 | 35. | 2 | CF | C | |
| | - | 36. | 3 | C | C | p |
| | - | 37. | 2 | N | C | |
| | 1 | 38. | 2 | F | C | |
| | 2 | 39. | 4 | F | C | |
| | 3 | 40. | 3 | F | C | |
| | 4 | 41. | 1 | CFN | C | |
| | 5 | 42. | 2 | F | C | |
| | 6 | 43. | 4 | FN | C | |
| | 7 | 44. | 1 | F | C | |
| | 8 | 45. | 2 | F | C | |
| | 9 | 46. | 3 | CF | C | |
| | 10 | 47. | 4 | CF | C | |
| N | - | 48. | 1 | F | F | p |
| | - | 49. | 3 | F | F | p |
| | - | 50. | 3 | C | F | |
| | 1 | 51. | 1 | FN | F | |
| | 2 | 52. | 3 | N | F | |
| | 3 | 53. | 2 | N | F | |
| | 4 | 54. | 4 | N | F | |
| | 5 | 55. | 1 | N | F | |
| | 6 | 56. | 3 | N | F | |
| | 7 | 57. | 2 | N | F | |
| | 8 | 58. | 1 | FN | F | |
| | 9 | 59. | 3 | FN | F | |
| | 10 | 60. | 2 | CN | F | |
| | | 61. | | | | |
| | | 62. | | | | |
| | | 63. | | | | |
| | | 64. | | | | |

**End of Report**

PATTERSON-BERCAW_00110

# Wisconsin Card Sorting Test™: Computer Version 4

### Research Edition
### by
### Robert K. Heaton, PhD, and PAR Staff

## Client Information

| | |
|---|---|
| Last Name:<br>Patterson | Test Date:<br>03/21/2016 |
| First Name:<br>Rodney | Test Description:<br>(no description) |
| Client ID: | |
| BirthDate:<br>11/08/1967 | Rapport:<br>(not specified) |
| Age:<br>48 years, 4 months | Cooperation:<br>(not specified) |
| Gender:<br>Male | Effort:<br>(not specified) |
| Ethnicity:<br>(not specified) | On Medication:<br>No |
| Education:<br>18 years | Description of Medication: |
| Handedness:<br>(not specified) | |
| Occupation:<br>(not specified) | |

## Caveats

Use of this report requires a thorough understanding of the Wisconsin Card Sorting Test (WCST; Berg, 1948; Grant & Berg, 1948), its interpretation, and clinical applications as presented in the WCST Manual (Heaton, Chelune, Talley, Kay, & Curtiss, 1993). This report is intended for use by qualified professionals.

This report reflects a computerized administration of the WCST. It is important to recognize that normative data used in this report were developed using the standard 128-card version of the WCST (Heaton et al., 1993). While research to date has demonstrated general equivalence between computerized administration and card administration of the WCST (Artiola i Fortuny & Heaton, 1996; Hellman, Green, Kern, & Christenson, 1992), no definitive equivalence data are available for the computerized administration of this version of the WCST and, as such, normative scores must be interpreted cautiously. In order to estimate the potential effects of a computerized administration on test performance, users should be familiar with the original card version.

Users should refer to the WCST Manual (Heaton et al., 1993) for the clinical interpretation of this score report. Clinical interpretation of the WCST requires professional training and expertise in clinical psychology and/or neuropsychology. The utility and validity of the WCST as a clinical measure of cognitive ability are directly related to the professional's background and knowledge and, in particular, familiarity with the information contained in the WCST Manual.

WCST results should be interpreted within the context of a larger clinical assessment battery and relevant clinical and historical information about this client. Additionally, use of WCST scores for clinical or diagnostic decisions should not be attempted without a good understanding of brain-behavior relationships and the medical and psychological factors that affect them.

**PAR Psychological Assessment Resources, Inc. / 16204 North Florida Ave. / Lutz, FL 33549 / 1.800.331.8378 / www.parinc.com**
Copyright © 1990, 1993, 1998, 1999, 2000, 2002, 2003 by Psychological Assessment Resources, Inc. All rights reserved. May not be reproduced in whole or in part in any form or by any means without written permission of Psychological Assessment Resources, Inc.
Version: 1.04 ( 4.51.029 )

PATTERSON-BERCAW_00111



Minnesota Multiphasic
Personality Inventory-2

MMPI®-2
Minnesota Multiphasic Personality Inventory®-2
Extended Score Report

| Name: | Rodney Patterson |
| Age: | 48 |
| Gender: | Male |
| Date Assessed: | 03/21/2016 |


PsychCorp

Copyright © 1989, 1994, 2000, 2003, 2006 by the Regents of the University of Minnesota. All rights reserved.
Portions reproduced from the MMPI-2 test booklet. Copyright © 1942, 1943 (renewed 1970), 1989 by the Regents of the University of Minnesota. All rights reserved. Portions excerpted from the MMPI-2 Manual for Administration, Scoring, and Interpretation, Revised Edition. Copyright © 2001 by the Regents of the University of Minnesota. All rights reserved.
Distributed exclusively under license from the University of Minnesota by NCS Pearson, Inc.

Minnesota Multiphasic Personality Inventory and MMPI are registered trademarks of the University of Minnesota. Pearson, the PSI logo, and PsychCorp are trademarks in the U.S. and/or other countries of Pearson Education, Inc., or its affiliate(s).

TRADE SECRET INFORMATION
Not for release under HIPAA or other data disclosure laws that exempt trade secrets from disclosure.

[ 5.2 / 1 / QG ]

ALWAYS LEARNING

PEARSON

PATTERSON-BERCAW_00112

MMPI®-2 Extended Score Report
03/21/2016, Page 2                                                               Rodney Patterson

## MMPI-2 VALIDITY AND CLINICAL SCALES PROFILE



| | VRIN | TRIN | F | F_B | F_p | FBS | L | K | S | Hs | D | Hy | Pd | Mf | Pa | Pt | Sc | Ma | Si |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Raw Score: | 0 | 10 | 3 | 0 | 0 | 13 | 7 | 26 | 46 | 0 | 16 | 23 | 17 | 21 | 10 | 2 | 2 | 16 | 12 |
| K Correction: | | | | | | | | | | 13 | | | 10 | | 26 | 26 | 5 | | |
| T Score (Plotted): | 31 | 57T | 45 | 42 | 41 | 53 | (65) | (72) | (74) | 51 | 45 | 54 | 59 | 40 | 49 | 53 | 53 | 51 | 36 |
| Non-Gendered T Score: | 30 | 58T | 46 | 42 | 42 | 51 | 66 | 73 | 74 | 50 | 43 | 53 | 60 | | 49 | 52 | 53 | 52 | 35 |
| Response %: | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

Cannot Say (Raw):     0                                   Percent True:        31
F-K (Raw):           -23                                  Percent False:       69
Welsh Code:  4<u>378</u> <u>19</u>/625:0# K'L+-/F:          Profile Elevation:   51.9

The highest and lowest T scores possible on each scale are indicated by a "--".

For information on FBS, see Ben-Porath, Y. S., & Tellegen, A. (2006). The FBS: Current Status, a report on the Pearson web site (www.pearsonassessments.com/tests/mmpi_2.htm).

*S = 70-74 v/May be interpreted*          *K = 65-74 fairly common in non-clinical*

PATTERSON-BERCAW_00113

MMPI®-2 Extended Score Report
03/21/2016, Page 3

Rodney Patterson

# MMPI-2 **NON-K-CORRECTED** VALIDITY/CLINICAL SCALES PROFILE



| | VRIN | TRIN | F | F_B | Fp | FBS | L | K | S | Hs | D | Hy | Pd | Mf | Pa | Pt | Sc | Ma | Si |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Raw Score: | 0 | 10 | 3 | 0 | 0 | 13 | 7 | 26 | 46 | 0 | 16 | 23 | 17 | 21 | 10 | 2 | 2 | 16 | 12 |
| T Score (Plotted): | 31 | 57T | 45 | 42 | 41 | 53 | 65 | 72 | 74 | 34 | 45 | 54 | 51 | 40 | 49 | 34 | 35 | 47 | 36 |
| Non-Gendered T Score: | 30 | 58T | 46 | 42 | 42 | 51 | 66 | 73 | 74 | 33 | 43 | 53 | 51 | | 49 | 34 | 35 | 48 | 35 |
| Response %: | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

Cannot Say (Raw): 0     Percent True: 31
Profile Elevation: 43.6     Percent False: 69

The highest and lowest T scores possible on each scale are indicated by a "--".

Non-K-corrected T scores allow interpreters to examine the relative contributions of the Clinical Scale raw score and the K correction to K-corrected Clinical Scale T scores. Because all other MMPI-2 scores that aid in the interpretation of the Clinical Scales (the Harris-Lingoes subscales, Restructured Clinical Scales, Content and Content Component Scales, PSY-5 Scales, and Supplementary Scales) are not K-corrected, they can be compared most directly with non-K-corrected T scores.

For information on FBS, see Ben-Porath, Y. S., & Tellegen, A. (2006). The FBS: Current Status, a report on the Pearson web site (www.pearsonassessments.com/tests/mmpi_2.htm).

PATTERSON-BERCAW_00114

# MMPI-2 RESTRUCTURED CLINICAL SCALES PROFILE



| | RCd dem | RC1 som | RC2 lpe | RC3 cyn | RC4 asb | RC6 per | RC7 dne | RC8 abx | RC9 hpm |
|---|---|---|---|---|---|---|---|---|---|
| Raw Score: | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 6 |
| T Score (plotted): | 37 | 37 | 34 | 34 | 44 | 56 | 34 | 39 | 39 |
| Non-Gendered T Score: | 37 | 36 | 34 | 34 | 46 | 56 | 34 | 39 | 40 |
| Response %: | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

The highest and lowest T scores possible on each scale are indicated by a "--".

---

LEGEND

**dem** = Demoralization     **cyn** = Cynicism     **dne** = Dysfunctional Negative Emotions
**som** = Somatic Complaints     **asb** = Antisocial Behavior     **abx** = Aberrant Experiences
**lpe** = Low Positive Emotions     **per** = Ideas of Persecution     **hpm** = Hypomanic Activation

---

For information on the RC scales, see Tellegen, A., Ben-Porath, Y.S., McNulty, J.L., Arbisi, P.A., Graham, J.R., & Kaemmer, B. 2003. The MMPI-2 Restructured Clinical (RC) Scales: Development, Validation, and Interpretation. Minneapolis: University of Minnesota Press.



MMPI®-2 Extended Score Report
03/21/2016, Page 5

Rodney Patterson

## MMPI-2 CONTENT SCALES PROFILE



| | ANX | FRS | OBS | DEP | HEA | BIZ | ANG | CYN | ASP | TPA | LSE | SOD | FAM | WRK | TRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Raw Score: | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 1 | 1 | 0 |
| T Score (plotted): | 39 | 35 | 33 | 36 | 33 | 39 | 36 | 35 | 37 | 38 | 35 | 32 | 37 | 36 | 35 |
| Non-Gendered T Score: | 38 | 34 | 33 | 35 | 33 | 39 | 36 | 35 | 39 | 38 | 35 | 32 | 36 | 35 | 35 |
| Response %: | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

The highest and lowest T scores possible on each scale are indicated by a "--".

PATTERSON-BERCAW_00116

MMPI®-2 Extended Score Report
03/21/2016, Page 6

Rodney Patterson

## MMPI-2 SUPPLEMENTARY SCALES PROFILE



| | A | R | Es | Do | Re | Mt | PK | MDS | Ho | O-H | MAC-R | AAS | APS | GM | GF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Raw Score: | 0 | 15 | 45 | 19 | 24 | 2 | 0 | 0 | 8 | 17 | 22 | 1 | 20 | 43 | 27 |
| T Score (plotted): | 36 | 50 | 67 | 58 | 60 | 36 | 37 | 37 | 38 | 65 | 53 | 41 | 41 | 61 | 48 |
| Non-Gendered T Score: | 36 | 48 | 69 | 59 | 59 | 35 | 37 | 36 | 38 | 64 | 55 | 43 | 41 | | |
| Response %: | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

The highest and lowest T scores possible on each scale are indicated by a "--".

PATTERSON-BERCAW_00117

MMPI®-2 Extended Score Report
03/21/2016, Page 7

Rodney Patterson

## MMPI-2 PSY-5 SCALES PROFILE



| | AGGR | PSYC | DISC | NEGE | INTR |
|---|---|---|---|---|---|
| Raw Score: | 7 | 1 | 11 | 2 | 6 |
| T Score (plotted): | 45 | 40 | 42 | 36 | 39 |
| Non-Gendered T Score: | 47 | 41 | 47 | 35 | 39 |
| Response %: | 100 | 100 | 100 | 100 | 100 |

The highest and lowest T scores possible on each scale are indicated by a "--".

PATTERSON-BERCAW_00118

## ADDITIONAL SCALES
(to be used as an aid in interpreting the parent scales)

| | Raw Score | T Score | Non-Gendered T Score | Resp % |
|---|---|---|---|---|
| **Harris-Lingoes Subscales** | | | | |
| Depression Subscales | | | | |
| Subjective Depression ($D_1$) | 2 | 37 | 37 | 100 |
| Psychomotor Retardation ($D_2$) | 6 | 54 | 53 | 100 |
| Physical Malfunctioning ($D_3$) | 2 | 43 | 42 | 100 |
| Mental Dullness ($D_4$) | 1 | 43 | 43 | 100 |
| Brooding ($D_5$) | 0 | 40 | 39 | 100 |
| Hysteria Subscales | | | | |
| Denial of Social Anxiety ($Hy_1$) | 6 | 61 | 62 | 100 |
| Need for Affection ($Hy_2$) | 10 | 63 | 63 | 100 |
| Lassitude-Malaise ($Hy_3$) | 0 | 38 | 39 | 100 |
| Somatic Complaints ($Hy_4$) | 0 | 38 | 38 | 100 |
| Inhibition of Aggression ($Hy_5$) | 5 | 63 | 62 | 100 |
| Psychopathic Deviate Subscales | | | | |
| Familial Discord ($Pd_1$) | 0 | 38 | 38 | 100 |
| Authority Problems ($Pd_2$) | 4 | 53 | 57 | 100 |
| Social Imperturbability ($Pd_3$) | 6 | 63 | 63 | 100 |
| Social Alienation ($Pd_4$) | 3 | 45 | 44 | 100 |
| Self-Alienation ($Pd_5$) | 2 | 43 | 43 | 100 |
| Paranoia Subscales | | | | |
| Persecutory Ideas ($Pa_1$) | 1 | 46 | 46 | 100 |
| Poignancy ($Pa_2$) | 0 | 34 | 34 | 100 |
| Naivete ($Pa_3$) | 8 | 65 | 65 | 100 |
| Schizophrenia Subscales | | | | |
| Social Alienation ($Sc_1$) | 0 | 39 | 38 | 100 |
| Emotional Alienation ($Sc_2$) | 1 | 50 | 49 | 100 |
| Lack of Ego Mastery, Cognitive ($Sc_3$) | 0 | 42 | 42 | 100 |
| Lack of Ego Mastery, Conative ($Sc_4$) | 1 | 44 | 44 | 100 |
| Lack of Ego Mastery, Defective Inhibition ($Sc_5$) | 0 | 40 | 40 | 100 |
| Bizarre Sensory Experiences ($Sc_6$) | 0 | 41 | 41 | 100 |
| Hypomania Subscales | | | | |
| Amorality ($Ma_1$) | 2 | 50 | 52 | 100 |
| Psychomotor Acceleration ($Ma_2$) | 4 | 44 | 44 | 100 |
| Imperturbability ($Ma_3$) | 6 | 65 | 67 | 100 |
| Ego Inflation ($Ma_4$) | 2 | 43 | 43 | 100 |
| **Social Introversion Subscales** | | | | |
| Shyness/Self-Consciousness ($Si_1$) | 0 | 36 | 36 | 100 |
| Social Avoidance ($Si_2$) | 0 | 37 | 37 | 100 |
| Alienation--Self and Others ($Si_3$) | 1 | 38 | 38 | 100 |

PATTERSON-BERCAW_00119

|  | Raw Score | T Score | Non-Gendered T Score | Resp % |
|---|---|---|---|---|
| **Content Component Scales** | | | | |
| Fears Subscales | | | | |
| Generalized Fearfulness ($FRS_1$) | 0 | 44 | 43 | 100 |
| Multiple Fears ($FRS_2$) | 0 | 37 | 34 | 100 |
| Depression Subscales | | | | |
| Lack of Drive ($DEP_1$) | 0 | 40 | 40 | 100 |
| Dysphoria ($DEP_2$) | 0 | 42 | 41 | 100 |
| Self-Depreciation ($DEP_3$) | 0 | 41 | 41 | 100 |
| Suicidal Ideation ($DEP_4$) | 0 | 45 | 46 | 100 |
| Health Concerns Subscales | | | | |
| Gastrointestinal Symptoms ($HEA_1$) | 0 | 44 | 44 | 100 |
| Neurological Symptoms ($HEA_2$) | 0 | 40 | 40 | 100 |
| General Health Concerns ($HEA_3$) | 0 | 40 | 41 | 100 |
| Bizarre Mentation Subscales | | | | |
| Psychotic Symptomatology ($BIZ_1$) | 0 | 44 | 44 | 100 |
| Schizotypal Characteristics ($BIZ_2$) | 0 | 41 | 41 | 100 |
| Anger Subscales | | | | |
| Explosive Behavior ($ANG_1$) | 1 | 45 | 46 | 100 |
| Irritability ($ANG_2$) | 0 | 35 | 35 | 100 |
| Cynicism Subscales | | | | |
| Misanthropic Beliefs ($CYN_1$) | 0 | 33 | 34 | 100 |
| Interpersonal Suspiciousness ($CYN_2$) | 1 | 39 | 40 | 100 |
| Antisocial Practices Subscales | | | | |
| Antisocial Attitudes ($ASP_1$) | 1 | 35 | 36 | 100 |
| Antisocial Behavior ($ASP_2$) | 1 | 45 | 48 | 100 |
| Type A Subscales | | | | |
| Impatience ($TPA_1$) | 0 | 34 | 34 | 100 |
| Competitive Drive ($TPA_2$) | 0 | 33 | 34 | 100 |
| Low Self-Esteem Subscales | | | | |
| Self-Doubt ($LSE_1$) | 0 | 39 | 40 | 100 |
| Submissiveness ($LSE_2$) | 0 | 41 | 40 | 100 |
| Social Discomfort Subscales | | | | |
| Introversion ($SOD_1$) | 0 | 36 | 37 | 100 |
| Shyness ($SOD_2$) | 0 | 36 | 36 | 100 |
| Family Problems Subscales | | | | |
| Family Discord ($FAM_1$) | 0 | 35 | 35 | 100 |
| Familial Alienation ($FAM_2$) | 1 | 49 | 50 | 100 |

PATTERSON-BERCAW_00120

|  | Raw Score | T Score | Non-Gendered T Score | Resp % |
|---|---|---|---|---|
| Negative Treatment Indicators Subscales |  |  |  |  |
| Low Motivation ($TRT_1$) | 0 | 42 | 42 | 100 |
| Inability to Disclose ($TRT_2$) | 0 | 37 | 38 | 100 |

Uniform T scores are used for Hs, D, Hy, Pd, Pa, Pt, Sc, Ma, the content scales, the content component scales, and the PSY-5 scales. The remaining scales and subscales use linear T scores.

PATTERSON-BERCAW_00121

## OMITTED ITEMS

Those items for which there is no response or for which both true and false responses have been entered are considered "omitted." The potential for lowering the elevation of individual scales or the overall profile and rendering the administration invalid increases with the number of omitted items. Defensiveness, confusion, carelessness, and indecision are among the common reasons for omitting items. Examination of the content of the items that were omitted by the respondent may reveal specific problem areas or suggest reasons for their not responding appropriately to all items. Following are the items that were omitted:

None omitted.

## CRITICAL ITEMS

The MMPI-2 contains a number of items whose content may indicate the presence of psychological problems when endorsed in the deviant direction. These "critical items," developed for use in clinical settings, may provide an additional source of hypotheses about the respondent. However, caution should be used in interpreting critical items since responses to single items are very unreliable and should not be treated as scores on full-length scales -- for example, an individual could easily mismark or misunderstand a single item and not intend the answer given. The content of the items and the possibility of misinterpretation make it important to keep the test results strictly confidential. Special caution should be exercised when interpreting these items in nonclinical settings.

**Acute Anxiety State (Koss-Butcher Critical Items)**
 15. I work under a great deal of tension. (True)
444. I am a high-strung person. (True)

**Situational Stress Due to Alcoholism (Koss-Butcher Critical Items)**
264. I have used alcohol excessively. (True)

**Persecutory Ideas (Koss-Butcher Critical Items)**
 99. Someone has it in for me. (True)
124. I often wonder what hidden reason another person may have for doing something nice for me. (True)

**Antisocial Attitude (Lachar-Wrobel Critical Items)**
 35. Sometimes when I was young I stole things. (True)

**Sexual Concern and Deviation (Lachar-Wrobel Critical Items)**
121. I have never indulged in any unusual sex practices. (False)

**Anxiety and Tension (Lachar-Wrobel Critical Items)**
 15. I work under a great deal of tension. (True)

PATTERSON-BERCAW_00122

**Deviant Beliefs (Lachar-Wrobel Critical Items)**
99.  Someone has it in for me. (True)

**Substance Abuse (Lachar-Wrobel Critical Items)**
264.  I have used alcohol excessively. (True)

**End of Report**

NOTE: This and previous pages of this report contain trade secrets and are not to be released in response to requests under HIPAA (or any other data disclosure law that exempts trade secret information from release). Further, release in response to litigation discovery demands should be made only in accordance with your profession's ethical guidelines and under an appropriate protective order.

PATTERSON-BERCAW_00123

## ITEM RESPONSES

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1: 1 | 2: 1 | 3: 1 | 4: 2 | 5: 2 | 6: 1 | 7: 2 | 8: 1 | 9: 1 | 10: 1 |
| 11: 2 | 12: 1 | 13: 2 | 14: 1 | 15: 1 | 16: 2 | 17: 2 | 18: 2 | 19: 2 | 20: 1 |
| 21: 2 | 22: 2 | 23: 2 | 24: 2 | 25: 2 | 26: 1 | 27: 2 | 28: 2 | 29: 2 | 30: 2 |
| 31: 2 | 32: 2 | 33: 1 | 34: 1 | 35: 1 | 36: 2 | 37: 2 | 38: 2 | 39: 2 | 40: 2 |
| 41: 2 | 42: 2 | 43: 1 | 44: 2 | 45: 1 | 46: 2 | 47: 1 | 48: 2 | 49: 1 | 50: 2 |
| 51: 1 | 52: 2 | 53: 2 | 54: 2 | 55: 2 | 56: 2 | 57: 1 | 58: 2 | 59: 2 | 60: 2 |
| 61: 1 | 62: 2 | 63: 1 | 64: 1 | 65: 2 | 66: 2 | 67: 1 | 68: 2 | 69: 1 | 70: 2 |
| 71: 2 | 72: 2 | 73: 2 | 74: 2 | 75: 1 | 76: 2 | 77: 1 | 78: 1 | 79: 1 | 80: 1 |
| 81: 2 | 82: 2 | 83: 1 | 84: 2 | 85: 2 | 86: 1 | 87: 2 | 88: 1 | 89: 1 | 90: 1 |
| 91: 1 | 92: 2 | 93: 1 | 94: 2 | 95: 1 | 96: 2 | 97: 2 | 98: 2 | 99: 1 | 100: 1 |
| 101: 2 | 102: 1 | 103: 2 | 104: 2 | 105: 2 | 106: 1 | 107: 2 | 108: 1 | 109: 1 | 110: 2 |
| 111: 2 | 112: 2 | 113: 2 | 114: 2 | 115: 1 | 116: 2 | 117: 1 | 118: 1 | 119: 1 | 120: 2 |
| 121: 2 | 122: 2 | 123: 2 | 124: 1 | 125: 1 | 126: 1 | 127: 2 | 128: 1 | 129: 2 | 130: 2 |
| 131: 1 | 132: 1 | 133: 1 | 134: 2 | 135: 2 | 136: 2 | 137: 2 | 138: 2 | 139: 1 | 140: 1 |
| 141: 1 | 142: 1 | 143: 1 | 144: 2 | 145: 2 | 146: 2 | 147: 2 | 148: 1 | 149: 2 | 150: 2 |
| 151: 2 | 152: 1 | 153: 2 | 154: 2 | 155: 1 | 156: 2 | 157: 2 | 158: 2 | 159: 1 | 160: 1 |
| 161: 2 | 162: 2 | 163: 1 | 164: 1 | 165: 1 | 166: 2 | 167: 2 | 168: 2 | 169: 1 | 170: 2 |
| 171: 2 | 172: 2 | 173: 1 | 174: 1 | 175: 2 | 176: 1 | 177: 1 | 178: 2 | 179: 1 | 180: 2 |
| 181: 1 | 182: 2 | 183: 1 | 184: 1 | 185: 2 | 186: 1 | 187: 2 | 188: 1 | 189: 1 | 190: 2 |
| 191: 1 | 192: 1 | 193: 2 | 194: 1 | 195: 2 | 196: 2 | 197: 1 | 198: 2 | 199: 1 | 200: 1 |
| 201: 1 | 202: 2 | 203: 1 | 204: 1 | 205: 2 | 206: 1 | 207: 1 | 208: 1 | 209: 2 | 210: 1 |
| 211: 1 | 212: 2 | 213: 2 | 214: 1 | 215: 2 | 216: 2 | 217: 1 | 218: 2 | 219: 2 | 220: 2 |
| 221: 2 | 222: 2 | 223: 1 | 224: 1 | 225: 2 | 226: 2 | 227: 2 | 228: 2 | 229: 2 | 230: 1 |
| 231: 2 | 232: 2 | 233: 2 | 234: 2 | 235: 2 | 236: 2 | 237: 1 | 238: 2 | 239: 1 | 240: 2 |
| 241: 2 | 242: 2 | 243: 2 | 244: 1 | 245: 1 | 246: 2 | 247: 2 | 248: 2 | 249: 1 | 250: 2 |
| 251: 2 | 252: 2 | 253: 2 | 254: 2 | 255: 1 | 256: 2 | 257: 2 | 258: 2 | 259: 2 | 260: 1 |
| 261: 1 | 262: 1 | 263: 2 | 264: 1 | 265: 2 | 266: 1 | 267: 2 | 268: 2 | 269: 2 | 270: 2 |
| 271: 2 | 272: 2 | 273: 2 | 274: 2 | 275: 2 | 276: 1 | 277: 2 | 278: 1 | 279: 2 | 280: 1 |
| 281: 2 | 282: 2 | 283: 2 | 284: 2 | 285: 2 | 286: 2 | 287: 2 | 288: 2 | 289: 2 | 290: 2 |
| 291: 2 | 292: 2 | 293: 2 | 294: 2 | 295: 1 | 296: 2 | 297: 2 | 298: 2 | 299: 2 | 300: 2 |
| 301: 2 | 302: 2 | 303: 2 | 304: 2 | 305: 2 | 306: 2 | 307: 2 | 308: 2 | 309: 2 | 310: 2 |
| 311: 2 | 312: 2 | 313: 2 | 314: 1 | 315: 2 | 316: 2 | 317: 2 | 318: 1 | 319: 2 | 320: 2 |
| 321: 1 | 322: 2 | 323: 2 | 324: 2 | 325: 2 | 326: 2 | 327: 2 | 328: 2 | 329: 2 | 330: 1 |
| 331: 2 | 332: 2 | 333: 2 | 334: 2 | 335: 1 | 336: 2 | 337: 2 | 338: 2 | 339: 2 | 340: 1 |
| 341: 2 | 342: 1 | 343: 1 | 344: 2 | 345: 1 | 346: 2 | 347: 2 | 348: 1 | 349: 2 | 350: 1 |
| 351: 2 | 352: 2 | 353: 1 | 354: 1 | 355: 2 | 356: 2 | 357: 1 | 358: 2 | 359: 1 | 360: 1 |
| 361: 2 | 362: 2 | 363: 1 | 364: 2 | 365: 1 | 366: 2 | 367: 2 | 368: 2 | 369: 2 | 370: 1 |
| 371: 2 | 372: 1 | 373: 2 | 374: 2 | 375: 2 | 376: 2 | 377: 2 | 378: 2 | 379: 2 | 380: 2 |
| 381: 2 | 382: 2 | 383: 1 | 384: 2 | 385: 1 | 386: 1 | 387: 2 | 388: 1 | 389: 2 | 390: 2 |
| 391: 2 | 392: 2 | 393: 2 | 394: 2 | 395: 2 | 396: 2 | 397: 2 | 398: 2 | 399: 2 | 400: 2 |
| 401: 1 | 402: 2 | 403: 2 | 404: 1 | 405: 1 | 406: 1 | 407: 2 | 408: 2 | 409: 2 | 410: 2 |
| 411: 2 | 412: 2 | 413: 2 | 414: 1 | 415: 2 | 416: 2 | 417: 1 | 418: 2 | 419: 2 | 420: 2 |
| 421: 2 | 422: 1 | 423: 2 | 424: 2 | 425: 1 | 426: 2 | 427: 1 | 428: 2 | 429: 1 | 430: 2 |
| 431: 2 | 432: 2 | 433: 2 | 434: 2 | 435: 2 | 436: 2 | 437: 1 | 438: 2 | 439: 1 | 440: 2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 441: 2 | 442: 2 | 443: 1 | 444: 1 | 445: 2 | 446: 2 | 447: 2 | 448: 2 | 449: 2 | 450: 2 |
| 451: 2 | 452: 2 | 453: 1 | 454: 2 | 455: 2 | 456: 1 | 457: 2 | 458: 2 | 459: 1 | 460: 2 |
| 461: 2 | 462: 1 | 463: 2 | 464: 2 | 465: 1 | 466: 2 | 467: 1 | 468: 2 | 469: 2 | 470: 2 |
| 471: 2 | 472: 2 | 473: 1 | 474: 1 | 475: 2 | 476: 2 | 477: 2 | 478: 2 | 479: 2 | 480: 2 |
| 481: 2 | 482: 2 | 483: 2 | 484: 2 | 485: 2 | 486: 2 | 487: 2 | 488: 2 | 489: 2 | 490: 2 |
| 491: 2 | 492: 1 | 493: 1 | 494: 1 | 495: 2 | 496: 1 | 497: 2 | 498: 2 | 499: 2 | 500: 2 |
| 501: 1 | 502: 2 | 503: 2 | 504: 2 | 505: 2 | 506: 2 | 507: 2 | 508: 2 | 509: 2 | 510: 2 |
| 511: 2 | 512: 2 | 513: 2 | 514: 2 | 515: 2 | 516: 2 | 517: 2 | 518: 2 | 519: 2 | 520: 2 |
| 521: 1 | 522: 1 | 523: 2 | 524: 2 | 525: 2 | 526: 2 | 527: 2 | 528: 2 | 529: 2 | 530: 2 |
| 531: 2 | 532: 2 | 533: 2 | 534: 1 | 535: 2 | 536: 2 | 537: 2 | 538: 2 | 539: 2 | 540: 2 |
| 541: 1 | 542: 2 | 543: 2 | 544: 2 | 545: 2 | 546: 2 | 547: 2 | 548: 2 | 549: 2 | 550: 2 |
| 551: 2 | 552: 1 | 553: 2 | 554: 2 | 555: 2 | 556: 2 | 557: 1 | 558: 2 | 559: 2 | 560: 1 |
| 561: 1 | 562: 2 | 563: 2 | 564: 1 | 565: 2 | 566: 2 | 567: 2 | | | |

PATTERSON-BERCAW_00125

Softcover Answer Sheet
Hand Scoring

# MMPI-2 ™

## Minnesota Multiphasic Personality Inventory-2 ™

**DIRECTIONS:**

Please follow these directions when completing the identification areas on this page and responding to the MMPI-2 items on page 3.

1. Print your name, birth date, age, gender, and test date in the area to the right.

2. Use a pencil only and fill in the circles on page 3 with heavy, dark marks.

3. If you make a mistake or change your mind, erase your first response completely and then fill in the correct circle.

4. Do not make any marks outside the circles.

Patterson, Rodney
Last Name        First        Middle

11/08/1967    48    M
Birth Date        Age        Gender

3/21/16
Test Date

PEARSON
Assessments

**DO NOT SEND TO PEARSON ASSESSMENTS
USE ONLY FOR HAND SCORING**

Pearson Assessments  PO Box 1416  Minneapolis MN  55440
800-627-7271  PearsonAssessments.com
Copyright © 1989 by the Regents of the University of Minnesota. All rights reserved. Distributed exclusively under license from the University of Minnesota by NCS Pearson, Inc.
Printed in the United States of America.
"Minnesota Multiphasic Personality Inventory-2" and "MMPI-2" are trademarks of the University of Minnesota.

Product Number
24018

PATTERSON-BERCAW_00126

| SCORES: | ? | _____ | Hs | _____ |
|---------|------|---------|------|---------|
| | VRIN | _____ | D | _____ |
| | TRIN | _____ | Hy | _____ |
| | F | _____ | Pd | _____ |
| | $F_B$ | _____ | Mf | _____ |
| | $F_P$ | _____ | Pa | _____ |
| | FBS | _____ | Pt | _____ |
| | L | _____ | Sc | _____ |
| | K | _____ | Ma | _____ |
| | S | _____ | Si | _____ |

PATTERSON-BERCAW_00127

**MARKING DIRECTIONS:**

- Make dark, heavy marks that completely fill the circle.

- Use a soft, black lead pencil.

- Erase mistakes cleanly.



**Minnesota Multiphasic
Personality Inventory-2**

## Personnel Selection Interpretive Report

MMPI®-2

The Minnesota Report™: Revised Personnel System, 3rd Edition

*James N. Butcher, PhD*

| | |
|---|---|
| Name: | Rodney Patterson |
| Age: | 48 |
| Gender: | Male |
| Years of Education: | 12 |
| Date Assessed: | 03/21/2016 |

**Standard Level Addiction Potential**

**Occupation was not specified.**

 **PsychCorp**

Copyright © 1989, 1991, 1994, 1995, 2001, 2003 by the Regents of the University of Minnesota. All rights reserved.
Portions reproduced from the MMPI-2 test booklet. Copyright © 1942, 1943 (renewed 1970), 1989 by the Regents of the University of Minnesota. All rights reserved. Portions excerpted from the *MMPI-2 Manual for Administration, Scoring, and Interpretation, Revised Edition.*
Copyright © 2001 by the Regents of the University of Minnesota. All rights reserved.
Distributed exclusively under license from the University of Minnesota by NCS Pearson, Inc.

**Minnesota Multiphasic Personality Inventory** and **MMPI** are registered trademarks and **The Minnesota Report** is a trademark of the University of Minnesota. **Pearson,** the **PSI logo,** and **PsychCorp** are trademarks in the U.S. and/or other countries of Pearson Education, Inc., or its affiliate(s).

**TRADE SECRET INFORMATION**
Not for release under HIPAA or other data disclosure laws that exempt trade secrets from disclosure.

[ 7.9 / 1 / QG ]

**ALWAYS LEARNING**

**PEARSON**

PATTERSON-BERCAW_00129

MMPI²-2 Personnel Selection Interpretive Report
03/21/2016, Page 2

Rodney Patterson

## MMPI-2 VALIDITY PATTERN



LEGEND:

Applicant's Profile
●————————●

Combined Mean Profile of
Male Job Applicants
(N = 18, 365)
◆– – – – – – – ◆

|  | VRIN | TRIN | F | F_B | F_P | L | K | S |
|---|---|---|---|---|---|---|---|---|
| General Applicant Sample Mean Score: | 42 | 54 | 43 | 45 | 47 | 56 | 58 | 62 |
| Sample Mean Score: | *Data For This Occupation Are Not Available | | | | | | | |
| **Applicant's Raw Score:** | 0 | 10 | 3 | 0 | 0 | 7 | 26 | 46 |
| **Applicant's T Score:** | 31 | 57T | 45 | 42 | 41 | 65 | 72 | 74 |
| Non-Gendered T Score: | 30 | 58T | 46 | 42 | 42 | 66 | 73 | 74 |
| Response %: | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

Cannot Say (Raw): 0

Percent True: 31

Percent False: 69

|  | Raw Score | T Score | Resp. % |
|---|---|---|---|
| $S_1$-Beliefs in Human Goodness | 15 | 70 | 100 |
| $S_2$-Serenity | 12 | 72 | 100 |
| $S_3$-Contentment with Life | 7 | 65 | 100 |
| $S_4$-Patience/Denial of Irritability | 8 | 68 | 100 |
| $S_5$-Denial of Moral Flaws | 3 | 51 | 100 |

PATTERSON-BERCAW_00130

MMPI®-2 Personnel Selection Interpretive Report
03/21/2016, Page 3

Rodney Patterson

## MMPI-2 CLINICAL AND SUPPLEMENTARY SCALES PROFILE



LEGEND:

Applicant's Profile

Combined Mean Profile of
Male Job Applicants
(N = 18, 365)

|  | Hs | D | Hy | Pd | Mf | Pa | Pt | Sc | Ma | Si | MAC-R | APS | AAS | PK | Do | Re |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| General Applicant Sample Mean Score: | 48 | 46 | 50 | 51 | 43 | 48 | 48 | 47 | 50 | 43 | 45 | 43 | 43 | 53 | 59 | 52 |
| Sample Mean Score: | *Data For This Occupation Are Not Available | | | | | | | | | | | | | | | |
| **Applicant's Raw Score:** | 0 | 16 | 23 | 17 | 21 | 10 | 2 | 2 | 16 | 12 | 22 | 20 | 1 | 0 | 19 | 24 |
| K Correction Score: | 13 | | | 10 | | | 26 | 26 | 5 | | | | | | | |
| **Applicant's T Score:** | 51 | 45 | 54 | 59 | 40 | 49 | 53 | 53 | 51 | 36 | 53 | 41 | 41 | 37 | 58 | 60 |
| Non-Gendered T Score: | 50 | 43 | 53 | 60 | | 49 | 52 | 53 | 52 | 35 | 55 | 41 | 43 | 37 | 59 | 59 |
| Response %: | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

Welsh Code:       4378 19/625:0# K'L+-/F:

Profile Elevation:   51.9

PATTERSON-BERCAW_00131

MMPI®-2 Personnel Selection Interpretive Report
03/21/2016, Page 4

Rodney Patterson

# MMPI-2 CONTENT SCALES PROFILE



LEGEND:

Applicant's Profile

Combined Mean Profile of
Male Job Applicants
(N = 18, 365)

|  | ANX | FRS | OBS | DEP | HEA | BIZ | ANG | CYN | ASP | TPA | LSE | SOD | FAM | WRK | TRT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| General Applicant Sample Mean Score: | 44 | 46 | 42 | 43 | 44 | 46 | 43 | 45 | 45 | 43 | 42 | 44 | 44 | 41 | 42 |
| Sample Mean Score: | *Data For This Occupation Are Not Available | | | | | | | | | | | | | | |
| Applicant's Raw Score: | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 1 | 1 | 0 |
| Applicant's T Score: | 39 | 35 | 33 | 36 | 33 | 39 | 36 | 35 | 37 | 38 | 35 | 32 | 37 | 36 | 35 |
| Non-Gendered T Score: | 38 | 34 | 33 | 35 | 33 | 39 | 36 | 35 | 39 | 38 | 35 | 32 | 36 | 35 | 35 |
| Response %: | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

PATTERSON-BERCAW_00132

## PROFILE VALIDITY

The applicant responded to the items in a somewhat defensive manner and presented himself in a very favorable light. This pattern of defensiveness occurs among job applicants who are trying to make a good impression on others.

He attempted to minimize his problems and to deny his faults, even minor ones that are exhibited by most people. He appears to have little psychological insight and is reluctant to engage in self-disclosure or self-evaluation. The resulting MMPI-2 profile may be an underestimate of his present symptoms and psychological adjustment.

He did not indicate his highest level of education on the answer form. The Minnesota Report has been processed as though he has completed a 12-year high school education. If this is not the case, the Minnesota Report, particularly interpretations related to educational background such as those based on the Mf scale, should be carefully evaluated and modified accordingly.

The occupational setting in which this MMPI-2 was taken was not indicated on the answer form. The report may not be as specific as it would have been if the actual occupational setting had been designated.

## PERSONAL ADJUSTMENT

This applicant's MMPI-2 clinical scale profile does not deviate substantially from individuals in the MMPI-2 normative sample. Moreover, his responses to MMPI-2 item content indicated that he did not report any psychological conflicts or stresses that are producing great problems for him at this time. Individuals with this profile typically consider themselves able to manage their lives well and generally show resiliency in dealing with problems when they occur.

He seems to have a rather narrow range of interests and tends to prefer action-oriented activities to literary and artistic pursuits or introspective experiences. He may be somewhat intolerant and insensitive, and other people may find him rather crude, coarse, or narrow-minded.

In addition, the following description is suggested by the content of this applicant's responses. He appears to be happy with his life and optimistic about the future. His responses reflect a high degree of self-confidence and a belief in his ability to deal with life tasks effectively. He considers himself to be in good health and does not complain of somatic problems.

## INTERPERSONAL RELATIONS

He is quite outgoing and sociable and has a strong need to be around other people. He appears to be quite gregarious and seems to need social recognition. Such individuals tend to be spontaneous and socially expressive. He may engage in attention-seeking behavior at times.

The content of this applicant's MMPI-2 responses suggests the following additional information concerning his interpersonal relations. He views his home life as pleasant and supportive.

## PROFILE FREQUENCY

His MMPI-2 clinical and content scale scores are elevated at or below a T score of 59. Profiles like this occurred in 21.26% of the normative sample of men. Moreover, 24.39% of normal men in the military produced a profile in this range (Butcher, Jeffrey, Cayton, Colligan, DeVore, & Minnegawa, 1990).

## CONTEMPORARY PERSONNEL BASE RATE INFORMATION

No contemporary personnel base rate information is provided for normal-range clinical profiles like this one.

## PROFILE STABILITY

No profile stability information is provided for normal-range clinical profiles like this one.

## POSSIBLE EMPLOYMENT PROBLEMS

This relatively low-ranging personality pattern suggests very few likely employment problems. This individual would probably have little trouble adapting to a wide range of work environments.

It should be kept in mind that his approach to the test was defensive and that he gave an overly favorable self-appraisal. Had he responded more openly, it is likely that he would have endorsed more symptoms.

PATTERSON-BERCAW_00134

## CONTENT THEMES

MMPI-2 content themes may serve as a source of hypotheses for further investigation. These content themes summarize similar item responses that appear with greater frequency with this applicant than with most people.

He may be rigid and inflexible in his thinking.

He may be unusually sensitive to criticism.

## ADDITIONAL SCALES

| | Raw Score | T Score | Non-Gendered T Score | Resp % |
|---|---|---|---|---|
| **Personality Psychopathology Five (PSY-5) Scales** | | | | |
| Aggressiveness (AGGR) | 7 | 45 | 47 | 100 |
| Psychoticism (PSYC) | 1 | 40 | 41 | 100 |
| Disconstraint (DISC) | 11 | 42 | 47 | 100 |
| Negative Emotionality/Neuroticism (NEGE) | 2 | 36 | 35 | 100 |
| Introversion/Low Positive Emotionality (INTR) | 6 | 39 | 39 | 100 |
| **Supplementary Scales** | | | | |
| Anxiety (A) | 0 | 36 | 36 | 100 |
| Repression (R) | 15 | 50 | 48 | 100 |
| Ego Strength (Es) | 45 | 67 | 69 | 100 |
| Hostility (Ho) | 8 | 38 | 38 | 100 |
| **Harris-Lingoes Subscales** | | | | |
| Depression Subscales | | | | |
| Subjective Depression ($D_1$) | 2 | 37 | 37 | 100 |
| Psychomotor Retardation ($D_2$) | 6 | 54 | 53 | 100 |
| Physical Malfunctioning ($D_3$) | 2 | 43 | 42 | 100 |
| Mental Dullness ($D_4$) | 1 | 43 | 43 | 100 |
| Brooding ($D_5$) | 0 | 40 | 39 | 100 |
| Hysteria Subscales | | | | |
| Denial of Social Anxiety ($Hy_1$) | 6 | 61 | 62 | 100 |
| Need for Affection ($Hy_2$) | 10 | 63 | 63 | 100 |
| Lassitude-Malaise ($Hy_3$) | 0 | 38 | 39 | 100 |
| Somatic Complaints ($Hy_4$) | 0 | 38 | 38 | 100 |
| Inhibition of Aggression ($Hy_5$) | 5 | 63 | 62 | 100 |
| Psychopathic Deviate Subscales | | | | |
| Familial Discord ($Pd_1$) | 0 | 38 | 38 | 100 |
| Authority Problems ($Pd_2$) | 4 | 53 | 57 | 100 |
| Social Imperturbability ($Pd_3$) | 6 | 63 | 63 | 100 |
| Social Alienation ($Pd_4$) | 3 | 45 | 44 | 100 |
| Self-Alienation ($Pd_5$) | 2 | 43 | 43 | 100 |
| Paranoia Subscales | | | | |
| Persecutory Ideas ($Pa_1$) | 1 | 46 | 46 | 100 |
| Poignancy ($Pa_2$) | 0 | 34 | 34 | 100 |
| Naivete ($Pa_3$) | 8 | 65 | 65 | 100 |

PATTERSON-BERCAW_00136

| | Raw Score | T Score | Non-Gendered T Score | Resp % |
|---|---|---|---|---|
| **Schizophrenia Subscales** | | | | |
| Social Alienation ($Sc_1$) | 0 | 39 | 38 | 100 |
| Emotional Alienation ($Sc_2$) | 1 | 50 | 49 | 100 |
| Lack of Ego Mastery, Cognitive ($Sc_3$) | 0 | 42 | 42 | 100 |
| Lack of Ego Mastery, Conative ($Sc_4$) | 1 | 44 | 44 | 100 |
| Lack of Ego Mastery, Defective Inhibition ($Sc_5$) | 0 | 40 | 40 | 100 |
| Bizarre Sensory Experiences ($Sc_6$) | 0 | 41 | 41 | 100 |
| **Hypomania Subscales** | | | | |
| Amorality ($Ma_1$) | 2 | 50 | 52 | 100 |
| Psychomotor Acceleration ($Ma_2$) | 4 | 44 | 44 | 100 |
| Imperturbability ($Ma_3$) | 6 | 65 | 67 | 100 |
| Ego Inflation ($Ma_4$) | 2 | 43 | 43 | 100 |
| **Social Introversion Subscales (Ben-Porath, Hostetler, Butcher, & Graham)** | | | | |
| Shyness/Self-Consciousness ($Si_1$) | 0 | 36 | 36 | 100 |
| Social Avoidance ($Si_2$) | 0 | 37 | 37 | 100 |
| Alienation--Self and Others ($Si_3$) | 1 | 38 | 38 | 100 |

**Content Component Scales (Ben-Porath & Sherwood)**

| | Raw Score | T Score | Non-Gendered T Score | Resp % |
|---|---|---|---|---|
| **Fears Subscales** | | | | |
| Generalized Fearfulness ($FRS_1$) | 0 | 44 | 43 | 100 |
| Multiple Fears ($FRS_2$) | 0 | 37 | 34 | 100 |
| **Depression Subscales** | | | | |
| Lack of Drive ($DEP_1$) | 0 | 40 | 40 | 100 |
| Dysphoria ($DEP_2$) | 0 | 42 | 41 | 100 |
| Self-Depreciation ($DEP_3$) | 0 | 41 | 41 | 100 |
| Suicidal Ideation ($DEP_4$) | 0 | 45 | 46 | 100 |
| **Health Concerns Subscales** | | | | |
| Gastrointestinal Symptoms ($HEA_1$) | 0 | 44 | 44 | 100 |
| Neurological Symptoms ($HEA_2$) | 0 | 40 | 40 | 100 |
| General Health Concerns ($HEA_3$) | 0 | 40 | 41 | 100 |
| **Bizarre Mentation Subscales** | | | | |
| Psychotic Symptomatology ($BIZ_1$) | 0 | 44 | 44 | 100 |
| Schizotypal Characteristics ($BIZ_2$) | 0 | 41 | 41 | 100 |
| **Anger Subscales** | | | | |
| Explosive Behavior ($ANG_1$) | 1 | 45 | 46 | 100 |
| Irritability ($ANG_2$) | 0 | 35 | 35 | 100 |
| **Cynicism Subscales** | | | | |
| Misanthropic Beliefs ($CYN_1$) | 0 | 33 | 34 | 100 |
| Interpersonal Suspiciousness ($CYN_2$) | 1 | 39 | 40 | 100 |

PATTERSON-BERCAW_00137

MMPI®-2 Personnel Selection Interpretive Report
03/21/2016, Page 10

Rodney Patterson

| | Raw Score | T Score | Non-Gendered T Score | Resp % |
|---|---|---|---|---|
| Antisocial Practices Subscales | | | | |
| Antisocial Attitudes ($ASP_1$) | 1 | 35 | 36 | 100 |
| Antisocial Behavior ($ASP_2$) | 1 | 45 | 48 | 100 |
| Type A Subscales | | | | |
| Impatience ($TPA_1$) | 0 | 34 | 34 | 100 |
| Competitive Drive ($TPA_2$) | 0 | 33 | 34 | 100 |
| Low Self-Esteem Subscales | | | | |
| Self-Doubt ($LSE_1$) | 0 | 39 | 40 | 100 |
| Submissiveness ($LSE_2$) | 0 | 41 | 40 | 100 |
| Social Discomfort Subscales | | | | |
| Introversion ($SOD_1$) | 0 | 36 | 37 | 100 |
| Shyness ($SOD_2$) | 0 | 36 | 36 | 100 |
| Family Problems Subscales | | | | |
| Family Discord ($FAM_1$) | 0 | 35 | 35 | 100 |
| Familial Alienation ($FAM_2$) | 1 | 49 | 50 | 100 |
| Negative Treatment Indicators Subscales | | | | |
| Low Motivation ($TRT_1$) | 0 | 42 | 42 | 100 |
| Inability to Disclose ($TRT_2$) | 0 | 37 | 38 | 100 |

Uniform T scores are used for Hs, D, Hy, Pd, Pa, Pt, Sc, Ma, the content scales, the content component scales, and the PSY-5 scales. The remaining scales and subscales use linear T scores.

PATTERSON-BERCAW_00138

## WORK DYSFUNCTION ITEMS

The following items may be significant in understanding the client's work performance. These items have been found to be related to dysfunctional attitudes or negative behavior in employment situations. Although these items may serve as a source of hypotheses for further investigation, caution should be used in interpreting individual items because the respondent may have misread the item or inadvertently marked the wrong answer.

Any Work Dysfunction items he endorsed are listed below with the direction of his endorsement indicated in parentheses. The endorsement percentages of different reference groups are presented in brackets following the item. The first number "N" is the percentage of the MMPI-2 normative sample who endorsed that item in the scored direction. The second number "P" is the percentage of individuals in the large job applicant sample (Pearson Assessments, 1995) who endorsed the item in the scored direction.

15. I work under a great deal of tension. (True)
    [N = 37%, P = 28%]

**End of Report**

NOTE: This MMPI-2 report can serve as a useful guide for employment decisions in which personality adjustment is considered important for success on the job. The decision rules on which these classifications are based were developed through a review of the empirical literature on the MMPI and MMPI-2 with normal-range individuals (including job applicants) and the author's practical experience using the test in employee selection. The report can assist psychologists and physicians involved in personnel selection by providing an "outside opinion" about the applicant's adjustment. The MMPI-2 should NOT be used as the sole means of determining the applicant's suitability for employment. The information in this report should be used by qualified test interpretation specialists only.

This and previous pages of this report contain trade secrets and are not to be released in response to requests under HIPAA (or any other data disclosure law that exempts trade secret information from release). Further, release in response to litigation discovery demands should be made only in accordance with your profession's ethical guidelines and under an appropriate protective order.

PATTERSON-BERCAW_00139

## ITEM RESPONSES

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1: 1 | 2: 1 | 3: 1 | 4: 2 | 5: 2 | 6: 1 | 7: 2 | 8: 1 | 9: 1 | 10: 1 |
| 11: 2 | 12: 1 | 13: 2 | 14: 1 | 15: 1 | 16: 2 | 17: 2 | 18: 2 | 19: 2 | 20: 1 |
| 21: 2 | 22: 2 | 23: 2 | 24: 2 | 25: 2 | 26: 1 | 27: 2 | 28: 2 | 29: 2 | 30: 2 |
| 31: 2 | 32: 2 | 33: 1 | 34: 1 | 35: 1 | 36: 2 | 37: 2 | 38: 2 | 39: 2 | 40: 2 |
| 41: 2 | 42: 2 | 43: 1 | 44: 2 | 45: 1 | 46: 2 | 47: 1 | 48: 2 | 49: 1 | 50: 2 |
| 51: 1 | 52: 2 | 53: 2 | 54: 2 | 55: 2 | 56: 2 | 57: 1 | 58: 2 | 59: 2 | 60: 2 |
| 61: 1 | 62: 2 | 63: 1 | 64: 1 | 65: 2 | 66: 2 | 67: 1 | 68: 2 | 69: 1 | 70: 2 |
| 71: 2 | 72: 2 | 73: 2 | 74: 2 | 75: 1 | 76: 2 | 77: 1 | 78: 1 | 79: 1 | 80: 1 |
| 81: 2 | 82: 2 | 83: 1 | 84: 2 | 85: 2 | 86: 1 | 87: 2 | 88: 1 | 89: 1 | 90: 1 |
| 91: 1 | 92: 2 | 93: 1 | 94: 2 | 95: 1 | 96: 2 | 97: 2 | 98: 2 | 99: 1 | 100: 1 |
| 101: 2 | 102: 1 | 103: 2 | 104: 2 | 105: 2 | 106: 1 | 107: 2 | 108: 1 | 109: 1 | 110: 2 |
| 111: 2 | 112: 2 | 113: 2 | 114: 2 | 115: 1 | 116: 2 | 117: 1 | 118: 1 | 119: 1 | 120: 2 |
| 121: 2 | 122: 2 | 123: 2 | 124: 1 | 125: 1 | 126: 1 | 127: 2 | 128: 1 | 129: 2 | 130: 2 |
| 131: 1 | 132: 1 | 133: 1 | 134: 2 | 135: 2 | 136: 2 | 137: 2 | 138: 2 | 139: 1 | 140: 1 |
| 141: 1 | 142: 1 | 143: 1 | 144: 2 | 145: 2 | 146: 2 | 147: 2 | 148: 1 | 149: 2 | 150: 2 |
| 151: 2 | 152: 1 | 153: 2 | 154: 2 | 155: 1 | 156: 2 | 157: 2 | 158: 2 | 159: 1 | 160: 1 |
| 161: 2 | 162: 2 | 163: 1 | 164: 1 | 165: 1 | 166: 2 | 167: 2 | 168: 2 | 169: 1 | 170: 2 |
| 171: 2 | 172: 2 | 173: 1 | 174: 1 | 175: 2 | 176: 1 | 177: 1 | 178: 2 | 179: 1 | 180: 2 |
| 181: 1 | 182: 2 | 183: 1 | 184: 1 | 185: 1 | 186: 1 | 187: 2 | 188: 1 | 189: 1 | 190: 2 |
| 191: 1 | 192: 1 | 193: 2 | 194: 1 | 195: 2 | 196: 2 | 197: 1 | 198: 2 | 199: 1 | 200: 1 |
| 201: 1 | 202: 2 | 203: 1 | 204: 1 | 205: 2 | 206: 1 | 207: 1 | 208: 1 | 209: 2 | 210: 1 |
| 211: 1 | 212: 2 | 213: 1 | 214: 1 | 215: 2 | 216: 2 | 217: 1 | 218: 2 | 219: 2 | 220: 2 |
| 221: 2 | 222: 2 | 223: 1 | 224: 1 | 225: 2 | 226: 2 | 227: 2 | 228: 2 | 229: 2 | 230: 1 |
| 231: 2 | 232: 2 | 233: 2 | 234: 2 | 235: 2 | 236: 2 | 237: 1 | 238: 2 | 239: 1 | 240: 2 |
| 241: 2 | 242: 2 | 243: 2 | 244: 1 | 245: 1 | 246: 2 | 247: 2 | 248: 2 | 249: 1 | 250: 2 |
| 251: 2 | 252: 2 | 253: 2 | 254: 2 | 255: 1 | 256: 2 | 257: 1 | 258: 2 | 259: 2 | 260: 1 |
| 261: 1 | 262: 1 | 263: 2 | 264: 1 | 265: 2 | 266: 1 | 267: 2 | 268: 2 | 269: 2 | 270: 2 |
| 271: 2 | 272: 2 | 273: 2 | 274: 2 | 275: 2 | 276: 1 | 277: 2 | 278: 1 | 279: 2 | 280: 1 |
| 281: 2 | 282: 2 | 283: 2 | 284: 2 | 285: 2 | 286: 2 | 287: 2 | 288: 2 | 289: 2 | 290: 2 |
| 291: 2 | 292: 2 | 293: 2 | 294: 2 | 295: 1 | 296: 2 | 297: 2 | 298: 2 | 299: 2 | 300: 2 |
| 301: 2 | 302: 2 | 303: 2 | 304: 2 | 305: 2 | 306: 2 | 307: 2 | 308: 2 | 309: 2 | 310: 2 |
| 311: 2 | 312: 2 | 313: 2 | 314: 1 | 315: 2 | 316: 2 | 317: 2 | 318: 1 | 319: 2 | 320: 2 |
| 321: 1 | 322: 2 | 323: 2 | 324: 2 | 325: 2 | 326: 2 | 327: 2 | 328: 2 | 329: 2 | 330: 1 |
| 331: 2 | 332: 2 | 333: 2 | 334: 2 | 335: 1 | 336: 2 | 337: 2 | 338: 2 | 339: 2 | 340: 1 |
| 341: 2 | 342: 1 | 343: 1 | 344: 2 | 345: 1 | 346: 2 | 347: 2 | 348: 1 | 349: 2 | 350: 1 |
| 351: 2 | 352: 2 | 353: 1 | 354: 1 | 355: 2 | 356: 2 | 357: 1 | 358: 2 | 359: 1 | 360: 1 |
| 361: 2 | 362: 2 | 363: 1 | 364: 2 | 365: 1 | 366: 2 | 367: 2 | 368: 2 | 369: 2 | 370: 1 |
| 371: 2 | 372: 1 | 373: 2 | 374: 2 | 375: 2 | 376: 2 | 377: 2 | 378: 2 | 379: 2 | 380: 2 |
| 381: 2 | 382: 2 | 383: 1 | 384: 2 | 385: 1 | 386: 1 | 387: 2 | 388: 1 | 389: 2 | 390: 2 |
| 391: 2 | 392: 2 | 393: 2 | 394: 2 | 395: 2 | 396: 2 | 397: 2 | 398: 2 | 399: 2 | 400: 2 |
| 401: 1 | 402: 2 | 403: 2 | 404: 1 | 405: 1 | 406: 1 | 407: 2 | 408: 2 | 409: 2 | 410: 2 |
| 411: 2 | 412: 2 | 413: 2 | 414: 1 | 415: 2 | 416: 2 | 417: 1 | 418: 2 | 419: 2 | 420: 2 |
| 421: 2 | 422: 1 | 423: 2 | 424: 2 | 425: 1 | 426: 2 | 427: 1 | 428: 2 | 429: 1 | 430: 2 |
| 431: 2 | 432: 2 | 433: 2 | 434: 2 | 435: 2 | 436: 2 | 437: 1 | 438: 2 | 439: 1 | 440: 2 |

PATTERSON-BERCAW_00140

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 441: 2 | 442: 2 | 443: 1 | 444: 1 | 445: 2 | 446: 2 | 447: 2 | 448: 2 | 449: 2 | 450: 2 |
| 451: 2 | 452: 2 | 453: 1 | 454: 2 | 455: 2 | 456: 1 | 457: 2 | 458: 2 | 459: 1 | 460: 2 |
| 461: 2 | 462: 1 | 463: 2 | 464: 2 | 465: 1 | 466: 2 | 467: 1 | 468: 2 | 469: 2 | 470: 2 |
| 471: 2 | 472: 2 | 473: 1 | 474: 1 | 475: 2 | 476: 2 | 477: 2 | 478: 2 | 479: 2 | 480: 2 |
| 481: 2 | 482: 2 | 483: 2 | 484: 2 | 485: 2 | 486: 2 | 487: 2 | 488: 2 | 489: 2 | 490: 2 |
| 491: 2 | 492: 1 | 493: 1 | 494: 1 | 495: 2 | 496: 1 | 497: 2 | 498: 2 | 499: 2 | 500: 2 |
| 501: 1 | 502: 2 | 503: 2 | 504: 2 | 505: 2 | 506: 2 | 507: 2 | 508: 2 | 509: 2 | 510: 2 |
| 511: 2 | 512: 2 | 513: 2 | 514: 2 | 515: 2 | 516: 2 | 517: 2 | 518: 2 | 519: 2 | 520: 2 |
| 521: 1 | 522: 1 | 523: 2 | 524: 2 | 525: 2 | 526: 2 | 527: 2 | 528: 2 | 529: 2 | 530: 2 |
| 531: 2 | 532: 2 | 533: 2 | 534: 1 | 535: 2 | 536: 2 | 537: 2 | 538: 2 | 539: 2 | 540: 2 |
| 541: 1 | 542: 2 | 543: 2 | 544: 2 | 545: 2 | 546: 2 | 547: 2 | 548: 2 | 549: 2 | 550: 2 |
| 551: 2 | 552: 1 | 553: 2 | 554: 2 | 555: 2 | 556: 2 | 557: 1 | 558: 2 | 559: 2 | 560: 1 |
| 561: 1 | 562: 2 | 563: 2 | 564: 1 | 565: 2 | 566: 2 | 567: 2 | | | |

PATTERSON-BERCAW_00141

# Fax Transmission

**To:**  Amlong & Amlong / Attn. Yasmin

**Fax:**  19544635008

**RE:**  Rodney Scott Patterson

**From:**  Comprehensive MedPsych Systems

**Date:**  7/9/2018 12:27:10 PM PDT

**Pages:**  11

---

**Comments:**

Here is the previous fax sent to Dr. Caddy.

Lisa Golden / Comprehensive MedPsych Systems, Inc.
Medical Records Director
PH: 941/363-0878, ext. 2071
FX: 716/242-3360
Email: lisagolden@medpsych.net

NOTICE: The information contained in this transmission may be privileged and confidential, possibly including patient information protected by federal and state privacy laws. It is intended only for the use of the person(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, distribution, or duplication of this communication is strictly prohibited. Please contact the sender by reply email or telephone at (941) 363-0878 and destroy all copies of the original message. Nothing in this communication represents legal advice or opinion unless attributed to an attorney with his or her permission.

PATTERSON-BERCAW_00142

# - Fax Transmission

**To:**   Glenn Caddy, Ph.D.

**From:**   CMPS - Medical Records

**Fax:**   19547590020

**Date:**   4/25/2016

**RE:**   Rodney Scott Patterson

**Pages:**   9

**Comments:**

Please find attached the report requested for the above noted patient.


Lisa Golden / Comprehensive MedPsych Systems, Inc.
Medical Records Director
PH: 941/363-0878, ext. 2071
FX: 941/363-0527
Email: lisagolden@medpsych.net

NOTICE: The information contained in this transmission may be privileged and confidential, possibly including patient information protected by federal and state privacy laws. It is intended only for the use of the person(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, distribution, or duplication of this communication is strictly prohibited. Please contact the sender by reply email or telephone at (941) 363-0878 and destroy all copies of the original message. Nothing in this communication represents legal advice or opinion unless attributed to an attorney with his or her permission.

PATTERSON-BERCAW_00143

## Lisa Golden

| | |
|---|---|
| **From:** | Nextiva vFax [notifications@nextivafax.com] |
| **Sent:** | Monday, April 25, 2016 3:56 PM |
| **To:** | SRQ-Fax |
| **Subject:** | Message Sent: 237640599 | 4/25/2016 12:47:25 PM PDT |
| **Attachments:** | 237640599.PDF |

**Delivery Information:**

| | |
|---|---|
| Message #: | 237640599 |
| Status: | Success |
| Sender Name: | CMPS |
| Sender Company: | CMPS |
| Sender Phone: | 941-363-0878 |
| Remote CSID: | 0 |
| Total Pages: | 9 |
| Start Time: | 4/25/2016 12:47:25 PM PDT |
| End Time: | 4/25/2016 12:55:33 PM PDT |
| Duration: | 7 min 35.549 sec |
| Delivery Count: | 1 |

**Recipient List:**
Glenn Caddy, Ph.D. - 19547590020

Click here to view this message online

Delivered by **Nextiva vFax**...                                                    *"When Every Fax is Mission Critical"*

1

PATTERSON-BERCAW_00144

**GLENN R. CADDY, Ph.D., & Associates**

One Financial Plaza, Suite 2010 – 100 Southeast Third Avenue
Fort Lauderdale, FL 33394 - Phone: 954-565-8850 • Fax: 954-759-0020

## AUTHORIZATION FOR RELEASE OF CONFIDENTIAL INFORMATION

The signature below authorizes the physician, hospital, psychologist or any other provider of medical or mental health related services or the provider of other specifically identified services to release the medical or health or other related records of myself or those of my minor child, or ward to Dr. Glenn Ross Caddy & Associates whose address is listed above.

PATIENT NAME: _Rodney Scott Patterson_ DOB: _11/8/67_ SSN _____

PROVIDER OR FACILITY NAME: _DR Edwin Bercaw    DR Kaufor_

PROVIDER ADDRESS: _Sarasota, FL_

PROVIDER/FACILITY PHONE: _(941-363-0878_ FAX: _(941) 363-0527_ — _716.242-33_

I understand that the above patient medical, mental health, school or other record may contain information concerning me or my child's or ward's psychiatric, psychological, drug or alcohol abuse, HIV/Acquired Immune Deficiency Syndrome and/or other related or unrelated conditions or information about school or other functioning. I further understand that with my explicit authorization this information may be further released upon request to any insurance company, health maintenance organization, preferred provider organization, the Federal Medicare, or any other health care payment agency. This information may also be released to any facility to which I am transferred if I so authorize. This authorization will automatically expire one (1) year from the date of my signature. I also may revoke this authorization at any time upon written notice to Glenn R. Caddy, Ph.D. and Associates Records Department. I acknowledge that such revocation will not be effective if Glenn R. Caddy Ph.D. and Associates has already acted in reliance upon this authorization. I hereby release Glenn R. Caddy, Ph.D., and Associates from any liability that may arise as a result of the use of the information released in accordance with this authorization.

DATA REQUESTED: _X_ Entire File; ____ Intake & Discharge Summaries; ____Testing/Raw Data
_X_ Telephone Consult; ___ School Records; ___ Other (Specify):

_Rodney S Patt_    _4-20-2016_    _____
Patient's Signature         Date              Guardian's Signature         Date

_____    _____
Witness Signature         Date              Released By         Date

TO RECEIVING AGENCY: This information has been disclosed to you from records whose confidentiality is protected. Any further re-disclosure is strictly prohibited. Florida Statutes, Chapter 455, Medical Practice Act, Section 455.241 Provides: "Any health care practitioner licensed pursuant to Chapter 458, 459, 460, 461, 462, 463, 464, 466, or 474 who makes a physical or mental examination of, or administers treatment to, any person shall, upon request of such person or his legal representative, furnish copies of all reports made of such examination or treatment ... The furnishing of such copies shall not be conditioned upon payment of a disputed fee for services rendered. Such records shall not be furnished to any person other than the patient or his legal representative, except upon written authorization of the patient. However, such records may be furnished without written authorization to any person, firm, or corporation which has procured or furnished such examination or treatment with the patient's consent or when compulsory physical examination is made pursuant to rule 1.360, Florida Rules of Civil Procedure, in which case copies of the medical records shall be furnished to both the defendant and the plaintiff."

PATTERSON-BERCAW_00145

# Comprehensive MedPsych Systems, Inc.

## Neuropsychological Evaluation

Geoffrey Kanter, Ph.D., ABN, ABPdN
*President*
American Board of Professional Neuropsychology
American Board of Pediatric Neuropsychology

Scott Kanter, MSA
*Chief Financial Officer*

Robert Stephenson, Psy.D.
*Chief Operating Officer*

John Meyers, Psy.D., ABN, ABPdN
*Clinical Director*
American Board of Professional Neuropsychology
American Board of Pediatric Neuropsychology

**FLORIDA- Sarasota**

*NEUROPSYCHOLOGY*

Nancy Parsons, Ph.D., ABPdN
American Board of Pediatric Neuropsychology
Paula Cooper, Ph.D., ABN
American Board of Professional Neuropsychology
Edwin L. Bercaw, Ph.D.
Kathy Baum, Ph.D.
Maryla Madure, Ph.D.
Jennifer Fleeman, Psy.D.
Hollie Dean Hill, Psy.D.
Nathaly Fonseca, Psy.D., Resident
Viviane Figueroa Bernier, Psy.D., Resident
Casey Dawson, Ph.D., Resident

*PSYCHIATRY  (Board Certified)*

Diane Miller, M.D., ABPN
Steven Cohen, D.O., ABPN
Abdul Nadeem, M.D., ABPN
Kristine Vallrugo, M.D., ABPN
Jordana Hollen, M.D., ABPN
Mark Sylvester, M.D., ABPN, ABAM
Nicholas McKinnon, M.D.,ABPN

*PSYCHOLOGY*

Wendy Sims, Ph.D.
Claudia Zeigmond, Psy.D.
Linda Brant, Ph.D.
Patricia Ryan, Ph.D.

*PSYCHOTHERAPY*

Raymond Roitman, D.Pss, LCSW
Janet Carlson, LCSW
Kenton Kauffman, LCSW
Catherine Lackner, LMHC
Gerald Rivera, LCSW
Marlene Larose, LMFT
Jennifer Barmesh, LCSW
Patricia Musselwhite-Weaver, LMHC
Alan Vieira, LCSW
Doug Linder, LMHC, CAP

Florida
  Sarasota
  Venice
  Lakewood Ranch
  Bradenton
  North Port
  Sun City Center
  Port Charlotte
  Tampa
  St. Petersburg
  St. Augustine
  Ft. Myers

Alabama
  Mobile
  Fairhope

Indiana
  Indianapolis

**Name: Rodney Scott Patterson**
Date of Birth (Age): 11/08/1967 (48)
PI# 2242312
APP ID# 1995161311
Date of Evaluation: 3/21/2016

## Reason for Referral

Rodney Scott Patterson is a 48-year-old, right-handed, Caucasian man self-referred for a second opinion neuropsychological evaluation after he was mandated by his employer, American Airlines, to undergo a fitness for duty evaluation with Dr. John Knippa. Background information and history of presenting problems were obtained from a clinical interview with Mr. Patterson, as well as a review of FAA medical records received directly from the Aerospace Medical Certification Division.

## History of Presenting Problems

Mr. Patterson is a first officer pilot for American Airlines where he has worked for 16 years. He also serves as a Lieutenant Colonel in the U.S. Army Reserve and has 28 years of military experience. In September 2015, he requested to be released from employment for a military obligation. Rather than simply releasing him as required by federal law, Mr. Patterson reported he was suspended from American on 9/22/15 and was placed on paid but withheld status on 9/25/15 due to work-related complaints.

There was a Section 21 disciplinary hearing on 11/23/15 after complaints about his behavior surfaced following the request for military leave. Mr. Patterson explained he was accused of using derogatory terms towards a coworker; however, this accusation was reportedly not corroborated by the other pilot. Mr. Patterson also reported a work-related incident in 2014 during a flight to Paraguay. He reported having a disagreement with one of the flight attendants regarding placement of his wife's luggage, which he finally placed in the cabinet himself. The captain ordered Mr. Patterson off the bus when they landed because of the altercation earlier, and he had to take a taxi. Mr. Patterson was later accused of taking a picture of the flight attendant. The flight attendant reportedly wrote a letter to his

PATTERSON-BERCAW_00146

supervisor regarding these incidents and Mr. Patterson believed the captain allowed the flight attendant to complain. There were also allegations that Mr. Patterson had attempted to smuggle illegal items. In response to these allegations of misconduct, Mr. Patterson met with the captain of professional standards to discuss this issue and agreed to be on a "do not pair" list with that captain. There were reportedly no grounds for action against him in the Section 21 hearing.

In January 2016, there was a Section 20 interrogatory hearing. According to Mr. Patterson, despite there being no issues raised by the Section 21 hearing, he was ordered to have a mental health exam, which he recently completed with Dr. John Knippa on 3/15/16 and 3/16/16. Mr. Patterson denied experiencing any cognitive changes or psychological problems. With respect to his mood, he denied experiencing significant emotional distress; however, he identified his recent suspension from work as a source of stress. He also reported waking up at night with racing thoughts regarding his job and noted getting approximately seven hours of sleep. He denied appetite changes and described his energy level as appropriate. At this point, he would like to put this situation to rest and return to work.

Per FAA medical records, Dr. Martin Dayton found Mr. Patterson capable of flying as a commercial airline pilot on 1/12/16 and noted his medical treatment should in no way affect his mental or cognitive abilities. Per records, on 3/2/16, he was granted authorization for special issuance of a medical certificate, which expires 1/31/17.

## Background Information

__Medical History__: He reported relatively good health. He had a previous diagnosis of sarcoma for which he underwent surgery in February 2015. Following this surgery he participated in alternative care for a couple of weeks in Mexico. His cancer is currently in remission. He also had a foot fracture in 2015 that healed normally. There is no known history of brain injury, stroke, or seizure disorder.

__Medications__: He is prescribed melatonin, which he takes as needed.

__Psychiatric & Substance Abuse History__: He denied history of psychiatric treatment or psychotherapy. He reported that given his involvement with the military he has undergone several psychological evaluations, all of which have been unremarkable. He endorsed only minimal alcohol use currently. He noted that following his cancer diagnosis he became more conscientious of his diet and refrains from alcohol consumption. History of substance abuse or drug use was denied.

__Developmental, Educational & Vocational History__: Mr. Patterson was born and raised in Charleston, North Carolina. He was mainly raised by his mother, until the age of nine, when she remarried. He then moved in with his maternal grandmother and lived there until he left for college. He denied history of developmental delays or learning disabilities. His school performance was described as average to above average according to the subject area. He earned a bachelor's degree with a double major in business administration and psychology and a master's degree in strategic studies. He joined the Army in 1987 and initially worked in artillery and as a paratrooper and later became a Lieutenant Colonel. He was in active duty for six years and has been in the Army Reserve since then. He worked as a police officer for three years

2

immediately after college. Subsequently, he trained as a pilot and worked at Mesa Airlines (1997-2000) where he was the director of pilot recruiting. He has worked for American Airlines for 16 years. Mr. Patterson denied any work-related infractions or issues in the military.

<u>**Social & Family History**</u>: Mr. Patterson has been married for 26 years and has two children. He reported good support consisting of family and friends. Familial medical history was unremarkable.

## Behavioral Observations

Mr. Patterson arrived 45 minutes late to the appointment. He flew himself into a local airport with his two children. He was apologetic and explained there was a delay in landing at the airport. Grooming, dress, and overall appearance were appropriate. He had a pleasant demeanor and was cooperative. There were no abnormalities of gait observed. His vision was adequate with prescription glasses and his hearing was also appropriate. He was fully oriented and his general mental status appeared normal. His speech was fluent and normal in rate, tone, and prosody. Comprehension was intact. He was alert and his thought processes were clear, without any evidence of disorganized or delusional thinking, and reflective of normal judgment, insight, and recall of personal history. His affect was euthymic and congruent with reported mood. He appeared to put forth good effort. He denied pain or discomfort; however, he reported mild fatigue towards the end of day.

## Procedures Administered
*indicates pilot norms were used from Kay, 2002

Clinical Interview
CogScreen-Aeromedical Edition
Integrated Visual and Auditory Continuous Performance Test (IVA+)
Wechsler Adult Intelligence Scale-IV (WAIS-IV)
Meyers Neuropsychological Battery (MNB) Selected Tests
    Taylor Complex Figure Test, Animal Naming, Controlled Oral Word Association Test, Auditory Verbal Learning Test, Finger Tapping Test*, Trail Making Test (TMT)*
Wisconsin Card Sorting test (WCST)*
Grooved Pegboard Test (Heaton et al., 2004 norms)
Paced Auditory Serial Addition Test-100 (PASAT)*
Stroop Color and Word Test (Golden, 1978)
Minnesota Multiphasic Personality Inventory-2 (MMPI-2)

## Assessment Results

***T-Scores** are reported using the following descriptors, with the exception of WAIS-IV Index scores where conventional Wechsler ranges are used and capitalized (e.g., 90-109: Average).*

*55 or higher: above average*    *30-34: mildly-to-moderately impaired*
*45-54: average*    *25-29: moderately impaired*
*40-44: below average*    *20-24: moderately-to-severely impaired*
*35-39: mildly impaired*    *19 or lower: severely impaired*

**3**

**Effort & Validity**: Embedded validity checks within the test battery were passed, consistent with full effort on cognitive tests. However, his performance on the verbal memory domain may have been affected by fatigue, such as he noted feeling tired towards the end of the day. Additionally, it should be noted that Mr. Patterson completed a similar neuropsychological evaluation within a week of this evaluation; hence, there is the possibility of practice effects on some of the tests administered. However, alternate forms were used when possible (e.g., AVLT Form B, Taylor Figure, and CogScreen Session 2). There were no indications of overreporting; however, there was evidence of moderate defensiveness of personal shortcomings on the MMPI-2. Results were considered interpretable with caution.

**CogScreen**: The LRPV (Logistic Regression Estimated Probability of Brain Dysfunction) was 0.0432. This classifies him as having a low probability of brain dysfunction.

In comparison to a major U.S. carrier pilot group (ages 45-49), his speed of performance appeared average with three scores falling at or below the 15th percentile and two scores falling at or below the 5th percentile.

In terms of accuracy, his performance was average, with two scores falling at or below the 15th percentile. There were no scores falling at or below the 5th percentile.

Thruput scores (i.e., balance of speed and accuracy) appeared average with three scores falling at or below the 15th percentile and one score at or below the 5th percentile. Process scores were also average with two scores falling at or below the 15th percentile and one score falling at or below the 5th percentile.

Individual scores showed a weakness in math speed (but with above average accuracy), letter sequencing speed (but above average accuracy), visual attention and working memory, deductive reasoning, and mental flexibility.

The Taylor Aviation Factor Scores represent CogScreen factors identified as relevant to pilot-related tasks and validated with simulator performance. Mr. Patterson showed mildly-to-moderately impaired deductive reasoning, but above average motor coordination and visual learning and recall. Visual and psychomotor tracking accuracy was average. Cognitive speed and working memory, the most powerful predictor of overall flight performance, was average.

| Factor | T-Score |
|---|---|
| Attribute Identification | 33.02 |
| Motor Coordination | 55.69 |
| Visual Association Memory | 58.92 |
| Speed/Working Memory | 48.44 |
| Tracking | 53.84 |

**Global Cognitive Functioning**: Performance across all conventional neuropsychological tests (i.e., excluding CogScreen) was in the average range overall (Overall Test Battery Mean= 49), which is below his expected level based on his estimated premorbid level of functioning.

**Intellectual Functioning**: Intellectual aptitude as assessed by the WAIS-IV was in the High Average range (FSIQ = 116). There were no differences between his verbal comprehension,

4

perceptual reasoning, working memory, or processing speed, all of which were in the High Average range.

**Attention & Working Memory**: Performance in the domain of attention and working memory was in the average range (Domain T= 51). Performance on measures of working memory was High Average (WAIS-IV Working Memory Index= 117).

Maximum digit span was within expectations (8 digits). Initial recall of a 15-item word list was average (6 words). Focused attention in generating words that belong to a category (i.e., animals) was average. Sequencing of digits in forward, backward, and numerical sequence was above average. WAIS-IV mental arithmetic was also above average. Working memory on a paced serial addition task was above average.

Sustained attention on the IVA+ continuous performance test was below average for auditory attention to auditory targets and mildly impaired for visual targets. He displayed difficulty with sustained attention particularly to auditory stimuli and distractibility for both visual and auditory modalities. His response control throughout the test was mildly impaired for auditory targets and average for visual targets. In addition to variable reaction times, he also exhibited mildly impulsive responding to auditory foils.

**Processing Speed & Cognitive Flexibility**: The domain of processing speed and cognitive flexibility was significantly variable (Domain T= 46). The WAIS-IV Processing Speed Index was High Average (PSI= 111).

Information processing speed on a digit-symbol substitution task was in the average range. Symbol search was in the above average range. Resistance to the effects of interference on the Stroop task was above average. Visual scanning and sequencing on a visual-motor task (TMT Part A) was in the above average range. Cognitive flexibility in shifting between two sequences on TMT Part B (i.e., numbers and letters) was also above average in time to completion. In contrast to these normal range scores, the number of perseverative responses made during the WCST was severely impaired compared to pilot norms.

**Language & Verbal Reasoning**: The domain of language and verbal reasoning was average (Domain T= 52). The WAIS-IV Verbal Comprehension Index was High Average (VCI= 110).

Naming of visual objects on the Boston Naming Test was average. Fluency on a test of generating words beginning with a certain letter (i.e., F-A-S) was below average. Vocabulary was found to be average. His fund of general declarative knowledge was above average. Verbal reasoning on the Similarities test was average.

**Visual Reasoning**: Visual reasoning was average (Domain T= 52). The WAIS-IV Perceptual Reasoning Index was High Average (PRI= 115).

Construction of match-to-sample block designs was above average. Nonverbal logical reasoning of patterns on Matrix Reasoning was average. Visual synthesis and mental rotation on the Visual Puzzles test was above average. Copy of a complex figure was average. Total errors made during the WCST was mildly-to-moderately impaired, though he completed all 6 categories.

5

PATTERSON-BERCAW_00150

**Verbal Memory**: Verbal memory performance was mildly-to-moderately impaired (Domain T= 33).

Acquisition of a 15-item word list across five trials was mildly-to-moderately impaired in total number of words recalled. He recalled 6, 6, 6, 7, and 7 words each trial. His recall of the list after a brief delay with interference was also mildly-to-moderately impaired (5 words recalled). Recall after a 30-minute delay was moderately impaired (4 words recalled). Discrimination of list words from non-list words on the recognition trial was below average (13 words correctly recognized; 5 false positive errors).

**Visual Memory**: Visual memory performance was above average (Domain T= 61).

Free recall of the complex figure was above average after a short delay. His reproduction of the figure after a 30-minute delay was also in the above average range. Recognition performance was average (21/24 correct).

**Motor**: Manual motor skills were within normal limits (Dominant Hand T= 53; Non-Dominant T= 50), with no lateralized differences.

Finger tapping speed was in the average range using both his dominant (right) and nondominant hand. Manual motor speed and dexterity on the Grooved Pegboard Test was average, bilaterally.

**Executive Functions**: Performance was average on measures within the battery tapping executive functions (Domain T= 49). He exhibited above average visual-spatial reasoning and mental flexibility and average verbal reasoning, visual response control, and visuoconstructional planning/organization. However, he demonstrated impaired problem-solving in response to feedback and inconsistent response times on the continuous performance task.

**Psychological Assessment**: Mr. Patterson completed the MMPI-2, an objective measure of psychological and personality functioning. He responded consistently to item content and there was no evidence of exaggeration of problems. There was however, an indication of an overly positive self-presentation and moderate defensiveness of personal shortcomings, such as he may have minimized psychological and behavioral difficulties. There was no denial of moral flaws and the pattern of validity scales did not provide strong evidence of response bias given the context of the evaluation. The resulting MMPI-2 profile was deemed interpretable, but with caution, as potential difficulties may be underestimated or go undetected.

On the MMPI-2, his response pattern indicated he is sociable and extroverted. He appears to be psychologically well adjusted and capable of coping with problems. There were no indications of personality disorder, mood disorder, or substance abuse problems.

## Interpretation & Recommendations

Mr. Patterson's neuropsychological profile indicates high average intellectual functioning but with overall performance within the average range. He scored well on the CogScreen and produced a low LRPV (consistent with a low likelihood of brain dysfunction). Although his cognitive profile was predominantly within normal limits, there were a few areas of lower than

6

PATTERSON-BERCAW_00151

expected performance that may be of aeromedical significance, in the areas of deductive reasoning and sustained attention. His scores also suggested insufficient learning and poor recall of information presented verbally. It is possible that he is experiencing difficulties with verbal memory; however, his scores may have also been affected by fatigue. He specifically noted feeling tired when this test was administered towards the end of the long evaluation day.

The findings are not necessarily clinically significant at this time, in the context of his otherwise average to above average performance on tests of visual memory, auditory attention, working memory, language, psychomotor processing speed, motor functioning, and visual-spatial reasoning. The clinical recommendation is that he have neuropsychological testing in six months to help determine the reliability and significance of the aforementioned findings.

Assessment of his psychological functioning indicated he is not reporting emotional distress or other indications of psychopathology. He appears well adjusted and to have high self-efficacy. He was motivated to present himself favorably. This is not unexpected given the employment context prompting this self-referral. There was nothing in his medical records to indicate the presence of a disqualifying mental condition, and no records of formal complaints about his behavior were included for review.

With respect to his airman medical certification, there are several positive cognitive and psychological attributes identified by the testing, as indicated above. His overall performance on the CogScreen was within normal limits, which is favorable; however, his scores evidenced mildly-to-moderately impaired deductive reasoning in comparison to aviators. The deductive reasoning finding was later replicated with the WCST, a similar task. These findings raise concern about how adaptable or flexible he is to feedback about his performance. This quality is potentially critical to flight performance, particularly in non-routine situations. Therefore, further review of these data by an FAA neuropsychologist is recommended to determine the aeromedical significance to piloting skills. A comparison of these results with his previous fitness-for-duty neuropsychological evaluation may also be helpful, as this was not available to us.

It has been a pleasure to provide this evaluation for Mr. Patterson. We may be reached at (941) 363-0878 for further consultation on this case.


*Edwin L. Bercaw, Ph.D.*                                     *Nathaly Fonseca, Psy.D.*
_____                        _____
Edwin L. Bercaw, Ph.D.                                      Nathaly Fonseca, Psy.D.
Licensed Psychologist/Neuropsychologist           Post-Doctoral Neuropsychology Resident
FL License Number: PY 7991                              FL License Number: PY 9471
CogScreen Provider & HIMS Trained

7

PATTERSON-BERCAW_00152

# Comprehensive MedPsych Systems, Inc.

Geoffrey Kanter, Ph.D., ABN, ABPdN
*President*
American Board of Professional Neuropsychology
American Board of Pediatric Neuropsychology

Scott Kanter, MSA
*Chief Financial Officer*

Robert Stephenson, Psy.D.
*Chief Operating Officer*

John Meyers, Psy.D., ABN, ABPdN
*Clinical Director*
American Board of Professional Neuropsychology
American Board of Pediatric Neuropsychology

**FLORIDA- Sarasota**

*NEUROPSYCHOLOGY*

Nancy Parsons, Ph.D., ABPdN
American Board of Pediatric Neuropsychology
Paula Cooper, Ph.D., ABN
American Board of Professional Neuropsychology
Edwin L. Bercaw, Ph.D.
Kathy Baum, Ph.D.
Maryla Madura, Ph.D.
Jennifer Fleeman, Psy.D.
Hollie Dean Hill, Psy.D.
Nathaly Fonseca, Psy.D., Resident
Viviana Figueroa Bernier, Psy.D., Resident
Casey Dawson, Ph.D., Resident

*PSYCHIATRY  (Board Certified)*

Diane Miller, M.D., ABPN
Steven Cohen, D.O., ABPN
Abdul Nadeem, M.D., ABPN
Kristine Vallrugo, M.D., ABPN
Jordana Hollon, M.D., ABPN
Mark Sylvester, M.D., ABPN, ABAM
Nicholas McKinnon, M.D.,ABPN

*PSYCHOLOGY*

Wendy Sims, Ph.D.
Claudia Zeigmond, Psy.D.
Linda Brant, Ph.D.
Patricia Ryan, Ph.D.

*PSYCHOTHERAPY*

Raymond Roitman, D-Psa, LCSW
Janet Carlson, LCSW
Kenton Kauffman, LCSW
Catherine Luckner, LMHC
Gerald Rivera, LCSW
Marlene Larose, LMFT
Jennifer Barnash, LCSW
Patricia Musselwhite-Weaver, LMHC
Alan Vieira, LCSW
Doug Linder, LMHC, CAP

**Florida**
Sarasota
Venice
Lakewood Ranch
Bradenton
North Port
Sun City Center
Port Charlotte
Tampa
St. Petersburg
St. Augustine
Ft. Myers

**Alabama**
Mobile
Fairhope

**Indiana**
Indianapolis

May 6, 2016

Glenn Ross Caddy Ph... ..., A.B.P.P., F.A.P.A.
Clinical, Health and Forensic Psychology
100 S.E. Third Avenue, Suite 2010
Fort Lauderdale, 33394

Dr. Caddy,

I am writing to provide further clarification based on the evaluation that Dr. Fonseca and I performed of Rodney Scott Patterson on 3/21/16. As was discussed in our telephone consultation this morning, I found no certain evidence of a disqualifying mental or neurological condition for first-class medical certification as defined by Federal Aviation Regulations Part 67.107 and 67.109. To the best of my knowledge, he has no history of flight infractions or safety violations. He has years of experience and, indeed, may be an excellent pilot, as you seem to have confirmed through collateral reports on his performance. Finally, there was no substantiated history I had available to indicate he has a personality disorder that has repeatedly manifested itself by overt acts.

The neuropsychological testing is not intended to assess piloting skills, abilities, or knowledge. The purpose of neuropsychological testing is to help determine the appropriateness of medical certification by examining underlying cognitive abilities and psychological features that may impact flight safety. This is a different kind of information than that achieved through job performance evaluations or flight simulator performance.

The findings in our evaluation were generally positive, with a passing CogScreen (which is a validated battery of tests specifically designed to evaluate cognitive functioning in pilots). He also exhibited high average intellectual functioning, and his attention, processing speed, language,

PATTERSON-BERCAW_00153

visual-spatial, visual memory, and motor scores were generally consistent with expectations. However, there were two particular areas of concern that do not necessarily disqualify him but warrant further review and possibly retesting. Specifically, his verbal learning and memory was below expectations and there was an indication of impairment in an aspect of executive functioning. The aeromedical significance of these findings was uncertain in the context of the larger evaluation and his professional and military history. Therefore, the recommendation is that there be further review by an FAA neuropsychology consultant and a comparison with his concurrent fitness-for-duty evaluation ordered by American Airlines to help determine the reliability of these results. Repeat testing of specific domains may be required, if indicated after review.

Again, it would be inappropriately speculative to infer a cause for the findings at this time, as there is no known psychiatric or neurological condition identified as of now.

Best Regards,

*Ed Bercaw, PH.D.*

Edwin L. Bercaw, Ph.D.
Neuropsychologist/Florida Licensed Psychologist PY 7991
CogScreen Provider & HIMS Trained

2

PATTERSON-BERCAW_00154

# Comprehensive MedPsych Systems, Inc.

## Neuropsychological Evaluation

Geoffrey Kanter, Ph.D., ABN, ABPdN
*President*
American Board of Professional Neuropsychology
American Board of Pediatric Neuropsychology

Scott Kanter, MSA
*Chief Financial Officer*

Robert Stephenson, Psy.D.
*Chief Operating Officer*

John Meyers, Psy.D., ABN, ABPdN
*Clinical Director*
American Board of Professional Neuropsychology
American Board of Pediatric Neuropsychology

FLORIDA- Sarasota

*NEUROPSYCHOLOGY*

Nancy Parsons, Ph.D., ABPdN
American Board of Pediatric Neuropsychology
Paula Cooper, Ph.D., ABN
American Board of Professional Neuropsychology
Edwin L. Bercaw, Ph.D.
Kathy Baum, Ph.D.
Maryla Madura, Ph.D.
Jennifer Fleeman, Psy.D.
Hollie Dean Hill, Psy.D.
Nathaly Fonseca, Psy.D., Resident
Viviana Figueroa Bernier, Psy.D., Resident
Casey Dawson, Ph.D., Resident

*PSYCHIATRY (Board Certified)*

Diane Miller, M.D., ABPN
Steven Cohen, D.O., ABPN
Abdul Nadeem, M.D., ABPN
Kristine Vallrugo, M.D., ABPN
Jordana Hollen, M.D., ABPN
Mark Sylvester, M.D., ABPN, ABAM
Nicholas McKinnon, M.D.,ABPN

*PSYCHOLOGY*

Wendy Sims, Ph.D.
Claudia Zsigmond, Psy.D.
Linda Brant, Ph.D.
Patricia Ryan, Ph.D.

*PSYCHOTHERAPY*

Raymond Roitman, D.Psa, LCSW
Janet Carlson, LCSW
Kenton Kauffman, LCSW
Catherine Luckner, LMHC
Gerald Rivera, LCSW
Marlene Larose, LMFT
Jennifer Barmash, LCSW
Patricia Musselwhite-Weaver, LMHC
Alan Vieira, LCSW
Doug Linder, LMHC, CAP

Florida
Sarasota
Venice
Lakewood Ranch
Bradenton
North Port
Sun City Center
Port Charlotte
Tampa
St. Petersburg
St. Augustine
Ft. Myers

Alabama
Mobile
Fairhope

Indiana
Indianapolis

Name: **Rodney Scott Patterson**
Date of Birth (Age): 11/08/1967 (48)
PI# 2242312
APP ID# 1995161311
Date of Evaluation: 3/21/2016

## Reason for Referral

Rodney Scott Patterson is a 48-year-old, right-handed, Caucasian man self-referred for a second opinion neuropsychological evaluation after he was mandated by his employer, American Airlines, to undergo a fitness for duty evaluation with Dr. John Knippa. Background information and history of presenting problems were obtained from a clinical interview with Mr. Patterson, as well as a review of FAA medical records received directly from the Aerospace Medical Certification Division.

## History of Presenting Problems

Mr. Patterson is a first officer pilot for American Airlines where he has worked for 16 years. He also serves as a Lieutenant Colonel in the U.S. Army Reserve and has 28 years of military experience. In September 2015, he requested to be released from employment for a military obligation. Rather than simply releasing him as required by federal law, Mr. Patterson reported he was suspended from American on 9/22/15 and was placed on paid but withheld status on 9/25/15 due to work-related complaints.

There was a Section 21 disciplinary hearing on 11/23/15 after complaints about his behavior surfaced following the request for military leave. Mr. Patterson explained he was accused of using derogatory terms towards a coworker; however, this accusation was reportedly not corroborated by the other pilot. Mr. Patterson also reported a work-related incident in 2014 during a flight to Paraguay. He reported having a disagreement with one of the flight attendants regarding placement of his wife's luggage, which he finally placed in the cabinet himself. The captain ordered Mr. Patterson off the bus when they landed because of the altercation earlier, and he had to take a taxi. Mr. Patterson was later accused of taking a picture of the flight attendant. The flight attendant reportedly wrote a letter to his

1090 South Tamiami Trail, Sarasota, Florida 34236
941.363.0878 (office) * 941.363.0527 (fax)
*www.medpsych.net*

PATTERSON-BERCAW_00155

supervisor regarding these incidents and Mr. Patterson believed the captain allowed the flight attendant to complain. There were also allegations that Mr. Patterson had attempted to smuggle illegal items. In response to these allegations of misconduct, Mr. Patterson met with the captain of professional standards to discuss this issue and agreed to be on a "do not pair" list with that captain. There were reportedly no grounds for action against him in the Section 21 hearing.

In January 2016, there was a Section 20 interrogatory hearing. According to Mr. Patterson, despite there being no issues raised by the Section 21 hearing, he was ordered to have a mental health exam, which he recently completed with Dr. John Knippa on 3/15/16 and 3/16/16. Mr. Patterson denied experiencing any cognitive changes or psychological problems. With respect to his mood, he denied experiencing significant emotional distress; however, he identified his recent suspension from work as a source of stress. He also reported waking up at night with racing thoughts regarding his job and noted getting approximately seven hours of sleep. He denied appetite changes and described his energy level as appropriate. At this point, he would like to put this situation to rest and return to work.

Per FAA medical records, Dr. Martin Dayton found Mr. Patterson capable of flying as a commercial airline pilot on 1/12/16 and noted his medical treatment should in no way affect his mental or cognitive abilities. Per records, on 3/2/16, he was granted authorization for special issuance of a medical certificate, which expires 1/31/17.

## Background Information

**Medical History**: He reported relatively good health. He had a previous diagnosis of sarcoma for which he underwent surgery in February 2015. Following this surgery he participated in alternative care for a couple of weeks in Mexico. His cancer is currently in remission. He also had a foot fracture in 2015 that healed normally. There is no known history of brain injury, stroke, or seizure disorder.

**Medications**: He is prescribed melatonin, which he takes as needed.

**Psychiatric & Substance Abuse History**: He denied history of psychiatric treatment or psychotherapy. He reported that given his involvement with the military he has undergone several psychological evaluations, all of which have been unremarkable. He endorsed only minimal alcohol use currently. He noted that following his cancer diagnosis he became more conscientious of his diet and refrains from alcohol consumption. History of substance abuse or drug use was denied.

**Developmental, Educational & Vocational History**: Mr. Patterson was born and raised in Charleston, North Carolina. He was mainly raised by his mother, until the age of nine, when she remarried. He then moved in with his maternal grandmother and lived there until he left for college. He denied history of developmental delays or learning disabilities. His school performance was described as average to above average according to the subject area. He earned a bachelor's degree with a double major in business administration and psychology and a master's degree in strategic studies. He joined the Army in 1987 and initially worked in artillery and as a paratrooper and later became a Lieutenant Colonel. He was in active duty for six years and has been in the Army Reserve since then. He worked as a police officer for three years

2

PATTERSON-BERCAW_00156

immediately after college. Subsequently, he trained as a pilot and worked at Mesa Airlines (1997-2000) where he was the director of pilot recruiting. He has worked for American Airlines for 16 years. Mr. Patterson denied any work-related infractions or issues in the military.

**Social & Family History**: Mr. Patterson has been married for 26 years and has two children. He reported good support consisting of family and friends. Familial medical history was unremarkable.

## Behavioral Observations

Mr. Patterson arrived 45 minutes late to the appointment. He flew himself into a local airport with his two children. He was apologetic and explained there was a delay in landing at the airport. Grooming, dress, and overall appearance were appropriate. He had a pleasant demeanor and was cooperative. There were no abnormalities of gait observed. His vision was adequate with prescription glasses and his hearing was also appropriate. He was fully oriented and his general mental status appeared normal. His speech was fluent and normal in rate, tone, and prosody. Comprehension was intact. He was alert and his thought processes were clear, without any evidence of disorganized or delusional thinking, and reflective of normal judgment, insight, and recall of personal history. His affect was euthymic and congruent with reported mood. He appeared to put forth good effort. He denied pain or discomfort; however, he reported mild fatigue towards the end of day.

## Procedures Administered
*indicates pilot norms were used from Kay, 2002

Clinical Interview
CogScreen-Aeromedical Edition
Integrated Visual and Auditory Continuous Performance Test (IVA+)
Wechsler Adult Intelligence Scale-IV (WAIS-IV)
Meyers Neuropsychological Battery (MNB) Selected Tests
    Taylor Complex Figure Test, Animal Naming, Controlled Oral Word Association Test,
    Auditory Verbal Learning Test, Finger Tapping Test*, Trail Making Test (TMT)*
Wisconsin Card Sorting test (WCST)*
Grooved Pegboard Test (Heaton et al., 2004 norms)
Paced Auditory Serial Addition Test-100 (PASAT)*
Stroop Color and Word Test (Golden, 1978)
Minnesota Multiphasic Personality Inventory-2 (MMPI-2)

## Assessment Results

**T-Scores** *are reported using the following descriptors, with the exception of WAIS-IV Index scores where conventional Wechsler ranges are used and capitalized (e.g., 90-109: Average).*

| | |
|---|---|
| *55 or higher: above average* | *30-34: mildly-to-moderately impaired* |
| *45-54: average* | *25-29: moderately impaired* |
| *40-44: below average* | *20-24: moderately-to-severely impaired* |
| *35-39: mildly impaired* | *19 or lower: severely impaired* |

3

PATTERSON-BERCAW_00157

**Effort & Validity**: Embedded validity checks within the test battery were passed, consistent with full effort on cognitive tests. However, his performance on the verbal memory domain may have been affected by fatigue, such as he noted feeling tired towards the end of the day. Additionally, it should be noted that Mr. Patterson completed a similar neuropsychological evaluation within a week of this evaluation; hence, there is the possibility of practice effects on some of the tests administered. However, alternate forms were used when possible (e.g., AVLT Form B, Taylor Figure, and CogScreen Session 2). There were no indications of overreporting; however, there was evidence of moderate defensiveness of personal shortcomings on the MMPI-2. Results were considered interpretable with caution.

**CogScreen**: The LRPV (Logistic Regression Estimated Probability of Brain Dysfunction) was 0.0432. This classifies him as having a low probability of brain dysfunction.

In comparison to a major U.S. carrier pilot group (ages 45-49), his speed of performance appeared average with three scores falling at or below the 15th percentile and two scores falling at or below the 5th percentile.

In terms of accuracy, his performance was average, with two scores falling at or below the 15th percentile. There were no scores falling at or below the 5th percentile.

Thruput scores (i.e., balance of speed and accuracy) appeared average with three scores falling at or below the 15th percentile and one score at or below the 5th percentile. Process scores were also average with two scores falling at or below the 15th percentile and one score falling at or below the 5th percentile.

Individual scores showed a weakness in math speed (but with above average accuracy), letter sequencing speed (but above average accuracy), visual attention and working memory, deductive reasoning, and mental flexibility.

The Taylor Aviation Factor Scores represent CogScreen factors identified as relevant to pilot-related tasks and validated with simulator performance. Mr. Patterson showed mildly-to-moderately impaired deductive reasoning, but above average motor coordination and visual learning and recall. Visual and psychomotor tracking accuracy was average. Cognitive speed and working memory, the most powerful predictor of overall flight performance, was average.

| Factor | T-Score |
|---|---|
| Attribute Identification | 33.02 |
| Motor Coordination | 55.69 |
| Visual Association Memory | 58.92 |
| Speed/Working Memory | 48.44 |
| Tracking | 53.84 |

**Global Cognitive Functioning**: Performance across all conventional neuropsychological tests (i.e., excluding CogScreen) was in the average range overall (Overall Test Battery Mean= 49), which is below his expected level based on his estimated premorbid level of functioning.

**Intellectual Functioning**: Intellectual aptitude as assessed by the WAIS-IV was in the High Average range (FSIQ = 116). There were no differences between his verbal comprehension,

4

PATTERSON-BERCAW_00158

perceptual reasoning, working memory, or processing speed, all of which were in the High Average range.

**Attention & Working Memory**: Performance in the domain of attention and working memory was in the average range (Domain T= 51). Performance on measures of working memory was High Average (WAIS-IV Working Memory Index= 117).

Maximum digit span was within expectations (8 digits). Initial recall of a 15-item word list was average (6 words). Focused attention in generating words that belong to a category (i.e., animals) was average. Sequencing of digits in forward, backward, and numerical sequence was above average. WAIS-IV mental arithmetic was also above average. Working memory on a paced serial addition task was above average.

Sustained attention on the IVA+ continuous performance test was below average for auditory attention to auditory targets and mildly impaired for visual targets. He displayed difficulty with sustained attention particularly to auditory stimuli and distractibility for both visual and auditory modalities. His response control throughout the test was mildly impaired for auditory targets and average for visual targets. In addition to variable reaction times, he also exhibited mildly impulsive responding to auditory foils.

**Processing Speed & Cognitive Flexibility**: The domain of processing speed and cognitive flexibility was significantly variable (Domain T= 46). The WAIS-IV Processing Speed Index was High Average (PSI= 111).

Information processing speed on a digit-symbol substitution task was in the average range. Symbol search was in the above average range. Resistance to the effects of interference on the Stroop task was above average. Visual scanning and sequencing on a visual-motor task (TMT Part A) was in the above average range. Cognitive flexibility in shifting between two sequences on TMT Part B (i.e., numbers and letters) was also above average in time to completion. In contrast to these normal range scores, the number of perseverative responses made during the WCST was severely impaired compared to pilot norms.

**Language & Verbal Reasoning**: The domain of language and verbal reasoning was average (Domain T= 52). The WAIS-IV Verbal Comprehension Index was High Average (VCI= 110).

Naming of visual objects on the Boston Naming Test was average. Fluency on a test of generating words beginning with a certain letter (i.e., F-A-S) was below average. Vocabulary was found to be average. His fund of general declarative knowledge was above average. Verbal reasoning on the Similarities test was average.

**Visual Reasoning**: Visual reasoning was average (Domain T= 52). The WAIS-IV Perceptual Reasoning Index was High Average (PRI= 115).

Construction of match-to-sample block designs was above average. Nonverbal logical reasoning of patterns on Matrix Reasoning was average. Visual synthesis and mental rotation on the Visual Puzzles test was above average. Copy of a complex figure was average. Total errors made during the WCST was mildly-to-moderately impaired, though he completed all 6 categories.

5

PATTERSON-BERCAW_00159

**Verbal Memory**: Verbal memory performance was mildly-to-moderately impaired (Domain T= 33).

Acquisition of a 15-item word list across five trials was mildly-to-moderately impaired in total number of words recalled. He recalled 6, 6, 6, 7, and 7 words each trial. His recall of the list after a brief delay with interference was also mildly-to-moderately impaired (5 words recalled). Recall after a 30-minute delay was moderately impaired (4 words recalled). Discrimination of list words from non-list words on the recognition trial was below average (13 words correctly recognized; 5 false positive errors).

**Visual Memory**: Visual memory performance was above average (Domain T= 61).

Free recall of the complex figure was above average after a short delay. His reproduction of the figure after a 30-minute delay was also in the above average range. Recognition performance was average (21/24 correct).

**Motor**: Manual motor skills were within normal limits (Dominant Hand T= 53; Non-Dominant T= 50), with no lateralized differences.

Finger tapping speed was in the average range using both his dominant (right) and nondominant hand. Manual motor speed and dexterity on the Grooved Pegboard Test was average, bilaterally.

**Executive Functions**: Performance was average on measures within the battery tapping executive functions (Domain T= 49). He exhibited above average visual-spatial reasoning and mental flexibility and average verbal reasoning, visual response control, and visuoconstructional planning/organization. However, he demonstrated impaired problem-solving in response to feedback and inconsistent response times on the continuous performance task.

**Psychological Assessment**: Mr. Patterson completed the MMPI-2, an objective measure of psychological and personality functioning. He responded consistently to item content and there was no evidence of exaggeration of problems. There was however, an indication of an overly positive self-presentation and moderate defensiveness of personal shortcomings, such as he may have minimized psychological and behavioral difficulties. There was no denial of moral flaws and the pattern of validity scales did not provide strong evidence of response bias given the context of the evaluation. The resulting MMPI-2 profile was deemed interpretable, but with caution, as potential difficulties may be underestimated or go undetected.

On the MMPI-2, his response pattern indicated he is sociable and extroverted. He appears to be psychologically well adjusted and capable of coping with problems. There were no indications of personality disorder, mood disorder, or substance abuse problems.

## Interpretation & Recommendations

Mr. Patterson's neuropsychological profile indicates high average intellectual functioning but with overall performance within the average range. He scored well on the CogScreen and produced a low LRPV (consistent with a low likelihood of brain dysfunction). Although his cognitive profile was predominantly within normal limits, there were a few areas of lower than

6

expected performance that may be of aeromedical significance, in the areas of deductive reasoning and sustained attention. His scores also suggested insufficient learning and poor recall of information presented verbally. It is possible that he is experiencing difficulties with verbal memory; however, his scores may have also been affected by fatigue. He specifically noted feeling tired when this test was administered towards the end of the long evaluation day.

The findings are not necessarily clinically significant at this time, in the context of his otherwise average to above average performance on tests of visual memory, auditory attention, working memory, language, psychomotor processing speed, motor functioning, and visual-spatial reasoning. The clinical recommendation is that he have neuropsychological testing in six months to help determine the reliability and significance of the aforementioned findings.

Assessment of his psychological functioning indicated he is not reporting emotional distress or other indications of psychopathology. He appears well adjusted and to have high self-efficacy. He was motivated to present himself favorably. This is not unexpected given the employment context prompting this self-referral. There was nothing in his medical records to indicate the presence of a disqualifying mental condition, and no records of formal complaints about his behavior were included for review.

With respect to his airman medical certification, there are several positive cognitive and psychological attributes identified by the testing, as indicated above. His overall performance on the CogScreen was within normal limits, which is favorable; however, his scores evidenced mildly-to-moderately impaired deductive reasoning in comparison to aviators. The deductive reasoning finding was later replicated with the WCST, a similar task. These findings raise concern about how adaptable or flexible he is to feedback about his performance. This quality is potentially critical to flight performance, particularly in non-routine situations. Therefore, further review of these data by an FAA neuropsychologist is recommended to determine the aeromedical significance to piloting skills. A comparison of these results with his previous fitness-for-duty neuropsychological evaluation may also be helpful, as this was not available to us.

It has been a pleasure to provide this evaluation for Mr. Patterson. We may be reached at (941) 363-0878 for further consultation on this case.

*Ed Bercaw, PH.D.*

_____
Edwin L. Bercaw, Ph.D.
Licensed Psychologist/Neuropsychologist
FL License Number: PY 7991
CogScreen Provider & HIMS Trained

*Nfonsec, Psy. D.*

_____
Nathaly Fonseca, Psy.D.
Post-Doctoral Neuropsychology Resident
FL License Number: PY 9471

PATTERSON-BERCAW_00161